# UNITED STATES BANKRUPTCY COURT
## EASTERN **DISTRICT OF** MICHIGAN

| | |
|---|---|
| In re: § | |
| § | |
| AMERICAN CAMSHAFT SPECIALTIES, § | Case No. 06-58298 PJS |
| INC. § | |
| § | |
| Debtor § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BASIL T. SIMON, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 25,000.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 1,022,370.48 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 3,336,242.68 | |

3) Total gross receipts of $ 4,358,613.16  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 4,358,613.16  from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010) *(Page: 1)*

|                                                      | CLAIMS SCHEDULED | CLAIMS ASSERTED  | CLAIMS ALLOWED   | CLAIMS PAID      |
|------------------------------------------------------|------------------|------------------|------------------|------------------|
| SECURED CLAIMS (from **Exhibit 3**)                  | $ 0.00           | $ 267,279.06     | $ 37,437.00      | $ 37,437.00      |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 3,232,665.60 | 3,232,665.60 | 3,231,707.32 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 208,144.86 | 104,535.36 | 104,535.36 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**)       | NA               | 5,407.49         | 100.00           | 100.00           |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**)        | 1,614,842.00     | 6,836,330.55     | 763,274.00       | 984,833.48       |
| **TOTAL DISBURSEMENTS**                              | $ 1,614,842.00   | $ 10,549,827.56  | $ 4,138,011.96   | $ 4,358,613.16   |

4) This case was originally filed under chapter 11 on  12/09/2006 , and it was converted to chapter 7 on  10/09/2007 .  The case was pending for 117 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/11/2017                              By:/s/BASIL T. SIMON, TRUSTEE
                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010) *(Page: 2)*

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS (FIFTH THIRD BANK) | 1129-000 | 207,396.08 |
| MACHINERY, FIXTURES, EQUIPMENT | 1129-000 | 1,916,768.44 |
| REFUND (TAX) | 1224-000 | 33,892.05 |
| PREFERENCES | 1241-000 | 1,003,979.60 |
| ADVERSARY PROCEEDINGS | 1249-000 | 750,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 20,032.53 |
| REFUND (MEDICAL) | 1290-000 | 4,846.87 |
| REFUND (UTILITIES) | 1290-000 | 186,692.73 |
| PRE-PETITION RETAINERS | 1290-000 | 149,719.86 |
| REFUND (SUPPLIERS) | 1290-000 | 4,330.00 |
| REFUND (INSURANCE) | 1290-000 | 80,955.00 |
| TOTAL GROSS RECEIPTS | | $4,358,613.16 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fifth Third Bank 36 E 8th St Holland, MI 49423 | | 0.00 | NA | NA | 0.00 |
| | Fifth Third Bank 36 E 8th St Holland, MI 49423 | | 0.00 | NA | NA | 0.00 |
| | Fifth Third Bank 36 E 8th St Holland, MI 49423 | | 0.00 | NA | NA | 0.00 |
| | Fifth Third Bank 36 E 8th St Holland, MI 49423 | | 0.00 | NA | NA | 0.00 |
| | Fifth Third Bank 36 E 8th St Holland, MI 49423 | | 0.00 | NA | NA | 0.00 |
| | North Fork Business Capital Corp 275 Broadhollow Rd Melville NY 11747 | | 0.00 | NA | NA | 0.00 |
| | North Fork Business Capital Corp 275 Broadhollow Rd Melville NY 11747 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | North Fork Business Capital Corp 275 Broadhollow Rd Melville NY 11747 | | 0.00 | NA | NA | 0.00 |
| 000010A | CUMMINS, INC. | 4110-000 | NA | 211,981.56 | 0.00 | 0.00 |
| 000003 | FIFTH THIRD BANK | 4110-000 | NA | 2,071.23 | 0.00 | 0.00 |
| 000004 | FIFTH THIRD BANK | 4110-000 | NA | 704.79 | 0.00 | 0.00 |
| 000005 | FIFTH THIRD BANK | 4110-000 | NA | 3,312.67 | 0.00 | 0.00 |
| 000006 | FIFTH THIRD BANK | 4110-000 | NA | 2,405.88 | 0.00 | 0.00 |
| 000013 | FIFTH THIRD BANK | 4110-000 | NA | 9,365.93 | 0.00 | 0.00 |
| | GRAND HAVEN CHARTER TWP. | 4800-000 | NA | 37,437.00 | 37,437.00 | 37,437.00 |
| TOTAL SECURED CLAIMS | | | $ 0.00 | $ 267,279.06 | $ 37,437.00 | $ 37,437.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BASIL T. SIMON | 2100-000 | NA | 122,068.25 | 122,068.25 | 122,068.25 |
| BASIL T. SIMON | 2200-000 | NA | 351.35 | 351.35 | 351.35 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 4,998.80 | 4,998.80 | 4,998.80 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MRSC INSURANCE PARTNERS | 2300-000 | NA | 2,419.10 | 2,419.10 | 2,419.10 |
| MYERS REESE SMITH & CHESTER | 2300-000 | NA | 1,166.13 | 1,166.13 | 1,166.13 |
| C.B. KAYE & ASSOCIATES | 2410-000 | NA | 942.24 | 942.24 | 942.24 |
| CANNON FINANCIAL SERVICES | 2410-000 | NA | 2,640.99 | 2,640.99 | 2,640.99 |
| HANNING & BEAN ENTERPRISES, INC. | 2410-000 | NA | 45,833.32 | 45,833.32 | 45,833.32 |
| BANK OF KANSAS CITY | 2600-000 | NA | 71,631.78 | 71,631.78 | 71,631.78 |
| UNION BANK | 2600-000 | NA | 15,797.05 | 15,797.05 | 15,797.05 |
| U S BANKRUPTCY COURT | 2700-000 | NA | 20,765.00 | 20,765.00 | 20,765.00 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | 34,786.00 | 34,786.00 | 34,786.00 |
| U.S. TRUSTEE | 2950-000 | NA | 10,500.00 | 10,500.00 | 10,500.00 |
| ABRAHAM COURT REPORTING | 2990-000 | NA | 500.00 | 500.00 | 500.00 |
| ADP, INC. | 2990-000 | NA | 2,266.71 | 2,266.71 | 2,266.71 |
| AT & T | 2990-000 | NA | 4,264.14 | 4,264.14 | 4,264.14 |
| BANCORP, U.S. | 2990-000 | NA | 293.88 | 293.88 | 293.88 |
| BULLDOG RECORDS MANAGEMENT | 2990-000 | NA | 564.60 | 564.60 | 564.60 |

UST Form 101-7-TDR (10/1/2010) *(Page: 6)*

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BYTWERK, TRACY | 2990-000 | NA | 3,962.50 | 3,962.50 | 3,962.50 |
| CANON FINANCIAL SERVICES, INC. | 2990-000 | NA | 1,323.08 | 1,323.08 | 1,323.08 |
| COMPUTING SOURCE | 2990-000 | NA | 4,733.70 | 4,733.70 | 4,733.70 |
| DANKA OFFICE IMAGING CO. | 2990-000 | NA | 196.00 | 196.00 | 196.00 |
| FIFTH THIRD BANK | 2990-000 | NA | 103.50 | 103.50 | 103.50 |
| GLOBAL CROSSING TELECOMMUNICATIONS | 2990-000 | NA | 5,841.46 | 5,841.46 | 5,841.46 |
| GRAND HAVEN CHARTER TWP. | 2990-000 | NA | 3,981.07 | 3,981.07 | 3,981.07 |
| LAKESHORE DOCUMENT SERVICES, INC. | 2990-000 | NA | 120.00 | 120.00 | 120.00 |
| MICHIGAN GAS UTILITIES | 2990-000 | NA | 26,562.21 | 26,562.21 | 26,562.21 |
| RELIANT PROFESSIONAL CLEANING | 2990-000 | NA | 310.00 | 310.00 | 310.00 |
| SUPPLY, SUPERIOR WELDING | 2990-000 | NA | 22.44 | 22.44 | 22.44 |
| ACS GRAND HAVEN | 2990-002 | NA | 576,914.87 | 576,914.87 | 576,914.87 |
| ACS GRAND HAVEN, INC. | 2990-002 | NA | 688,144.02 | 688,144.02 | 688,144.02 |
| ASSEMBLED CAMSHAFTS, INC. | 2990-002 | NA | 600,964.52 | 600,964.52 | 600,964.52 |
| SIMON, STELLA & ZINGAS PC | 3110-000 | NA | 215,412.50 | 215,412.50 | 215,412.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SIMON, STELLA & ZINGAS PC | 3120-000 | NA | 2,542.71 | 2,542.71 | 2,542.71 |
| BODMAN, LLP | 3210-000 | NA | 210,781.50 | 210,781.50 | 210,781.50 |
| GENE KOHUT, PC | 3210-000 | NA | 12,681.00 | 12,681.00 | 12,681.00 |
| SCHAFER AND WEINER, PLLC | 3210-000 | NA | 135,627.50 | 135,627.50 | 135,627.50 |
| BODMAN, LLP | 3220-000 | NA | 7,167.82 | 7,167.82 | 7,167.82 |
| GENE KOHUT, PC | 3220-000 | NA | 254.74 | 254.74 | 254.74 |
| SCHAFER AND WEINER, PLLC | 3220-000 | NA | 2,716.16 | 2,716.16 | 2,716.16 |
| JOHN BOHL & ASSOCIATES, L.L.C. | 3410-000 | NA | 368,678.23 | 368,678.23 | 368,678.23 |
| JOHN BOHL & ASSOCIATES, L.L.C. | 3420-000 | NA | 3,534.73 | 3,534.73 | 2,576.45 |
| RAY R. GRAVES, ESQ. | 3721-000 | NA | 18,300.00 | 18,300.00 | 18,300.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 3,232,665.60 | $ 3,232,665.60 | $ 3,231,707.32 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STEUBEN COUNTY TREASURER | 6820-000 | NA | 925.86 | 925.86 | 925.86 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HILCO INDUSTRIAL, LLC AND PFI SALES | 6990-000 | NA | 207,219.00 | 103,609.50 | 103,609.50 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 208,144.86 | $ 104,535.36 | $ 104,535.36 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000016 | BEST PACKAGING | 5800-000 | NA | 5,307.49 | 0.00 | 0.00 |
| 000008A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 100.00 | 100.00 | 100.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 5,407.49 | $ 100.00 | $ 100.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ameritech Bill Payment Center Saginaw MI 48663-0003 | | 2,099.33 | NA | NA | 0.00 |
| | CDW 200 North Milwaukee Ave Vernon Hills Il 60061 | | 1,870.52 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 9)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chalet House Of Flowers 700 W Hackley Muskegon MI 49441 | | 51.20 | NA | NA | 0.00 |
| | Cingular Wireless Po Box 8229 Aurora IL 60572-8229 | | 1,740.27 | NA | NA | 0.00 |
| | Dennis Sponaas | | 15,607.67 | NA | NA | 0.00 |
| | Employers Assoc. Of W. Mi. 2155 West Sherman Blvd. Muskegon MI 49441 | | 477.65 | NA | NA | 0.00 |
| | Environmental Resource Mgmt 3352 - 128Th Avenue Holland MI 49424-9236 | | 1,569.92 | NA | NA | 0.00 |
| | Federal Mogul Corporation | | 33,909.49 | NA | NA | 0.00 |
| | Federal Mogul Corporation Southfield MI | | 750,000.00 | NA | NA | 0.00 |
| | Giddings & Lewis Automation/Measurement Div. 660 South Military Road Fon Du Lac WI 54935 | | 998.13 | NA | NA | 0.00 |
| | Global Computer Supplies 175 Ambassador Drive Naperville IL 60540 | | 2,583.69 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 10)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hackley Workplace Health Grand Haven 923 Beechtree Suite 9 Grand Haven MI 49417 | | 9.00 | NA | NA | 0.00 |
| | Holiday Inn Express 12381 Felch St Holland MI 49424 | | 388.76 | NA | NA | 0.00 |
| | Houghton International 26111 Evergreen Rd. Ste 200 Southfield MI 48076-4491 | | 9,403.67 | NA | NA | 0.00 |
| | Key Principal Partners | | 406,384.42 | NA | NA | 0.00 |
| | Mark Taylor | | 0.00 | NA | NA | 0.00 |
| | Michigan Industrial Shoe 25477 West Eight Mile Rd Redford MI 49240 | | 335.99 | NA | NA | 0.00 |
| | Mills Benefit Group Suite 203 801 Broadway Nw Grand Rapids MI 49504 | | 122.43 | NA | NA | 0.00 |
| | Muskegon Metrology 105 Sinclair Dr. Muskegon MI 49441 | | 332.08 | NA | NA | 0.00 |
| | North Fork Bank 275 Broadhollow Rd Melville NY 11747 | | 29,046.35 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 11)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Not So Basic Training & Consulting 12261 Cleveland, Suite A Nunica MI 49448 | | 5,010.60 | NA | NA | 0.00 |
| | Oakstone Wellnes Po Box 263 Chelsea AL 35043 | | 575.00 | NA | NA | 0.00 |
| | Orland Citgo Po Box 447 Orland IN 46776 | | 94.31 | NA | NA | 0.00 |
| | Pitney Bowes Credit Corp. P.O. Box 856390 Louisville KY 40285-6390 | | 413.59 | NA | NA | 0.00 |
| | Retention Knob Supply 4905 Street Rt 274W Huntsville Oh 43324 | | 927.50 | NA | NA | 0.00 |
| | Service Express 4475 44Th St S.E. Grand Rapids MI 49512 | | 3,463.74 | NA | NA | 0.00 |
| | Sprint Po Box 930331 Atlanta GA 31193-0331 | | 179.48 | NA | NA | 0.00 |
| | Sterling Commmerce-73199 Po Box 73199 Chicago IL 60673 | | 1,145.56 | NA | NA | 0.00 |
| | Tri-Mation, Inc 30987 Industrial Rd. Livonia MI 48150 | | 1,406.94 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 12)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vision Service Plan File #73280 Po Box 6000 San Francisco CA 94160-3280 | | 120.00 | NA | NA | 0.00 |
| | Wonderlic 1795 North Butterfield Libertyville IL 60048 | | 233.75 | NA | NA | 0.00 |
| 000017 | AIG BANKRUPTCY COLLECTIONS | 7100-000 | 54,166.69 | 0.00 | 0.00 | 0.00 |
| 000023 | ASIMCO CAMSHAFT (YIZHENG) CO., LTD. | 7100-000 | 270,900.51 | 374,000.00 | 0.00 | 0.00 |
| 000034 | AVALON RISK MANAGEMENT AGENT OF LGI | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000015 | BEST PACKAGING | 7100-000 | NA | 18,656.50 | 18,656.50 | 18,656.50 |
| 000032 | BMC BIL-MAC CORP. | 7100-000 | NA | 102,903.44 | 0.00 | 0.00 |
| 000033 | BMC BIL-MAC CORP. | 7100-000 | NA | 30,000.00 | 30,000.00 | 30,000.00 |
| 000002 | CONSUMERS ENERGY COMPANY | 7100-000 | NA | 439,779.16 | 439,779.16 | 439,779.16 |
| 000014 | CROWN EQUIPMENT CORPORATION | 7100-000 | NA | 2,687.96 | 2,687.96 | 2,687.96 |
| 000010B | CUMMINS, INC. | 7100-000 | NA | 2,606,233.44 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 13)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000019 | DHL GLOBAL FORWARDING | 7100-000 | NA | 18,111.33 | 18,111.33 | 18,111.33 |
| 000026 | ENGICOM S.DE, R.L.DE C.V. | 7100-000 | NA | 3,000,000.00 | 0.00 | 0.00 |
| 000020 | ENGINEERED HEAT TREAT | 7100-000 | NA | 8,503.90 | 8,503.90 | 8,503.90 |
| 000008B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 100.00 | 100.00 | 100.00 |
| 000001 | LAB SAFETY SUPPLY | 7100-000 | NA | 148.93 | 148.93 | 148.93 |
| 000031 | MERLE BOES INC. | 7100-000 | NA | 9,958.08 | 0.00 | 0.00 |
| 000009 | MIDWEST VERIZON WIRELESS | 7100-000 | 247.15 | 512.55 | 512.55 | 0.00 |
| 000012 | MILLER JOHNSON | 7100-000 | 13,376.61 | 37,828.71 | 37,828.71 | 37,828.71 |
| 000018 | MILLER JOHNSON | 7100-000 | NA | 36,672.42 | 0.00 | 0.00 |
| 000030 | MOORE & VAN ALLEN PLLC | 7100-000 | NA | 70,260.00 | 70,260.00 | 70,260.00 |
| 000007 | PALM ENGINEERING & SALES | 7100-000 | NA | 2,222.24 | 2,222.24 | 2,222.24 |
| 000011 | PLANTE & MORAN, PLLC | 7100-000 | 5,650.00 | 5,650.00 | 5,650.00 | 5,650.00 |
| 000021 | PLANTE & MORAN, PLLC | 7100-000 | NA | 5,650.00 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 14)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000029 | S & S INDUSTRIAL SUPPLY | 7100-000 | NA | 7,000.00 | 0.00 | 0.00 |
| 000022 | SAINT GOBAIN ABRASIVES | 7100-000 | NA | 44,278.12 | 44,278.12 | 0.00 |
| 000024 | THE EMERALD GROUP LLC | 7100-000 | NA | 3,928.65 | 3,928.65 | 0.00 |
|  | UNITED STATES BANKRUPTCY COURT | 7100-001 | NA | 0.00 | 69,360.83 | 69,360.83 |
| 000037 | AVALON RISK MANAGEMENT | 7200-000 | NA | 1,893.12 | 1,893.12 | 1,893.12 |
| 000027 | DIRK A. BAKKER, M.D. | 7200-000 | NA | 2,192.00 | 2,192.00 | 0.00 |
| 000028 | MERLE BOES INC. | 7200-000 | NA | 5,958.08 | 5,958.08 | 5,958.08 |
| 000035 | SHEETS LP GAS, L.P. | 7200-000 | NA | 1,201.92 | 1,201.92 | 1,201.92 |
|  | AVALON RISK MANAGEMENT | 7990-000 | NA | NA | NA | 802.08 |
|  | BEST PACKAGING | 7990-000 | NA | NA | NA | 7,904.43 |
|  | BMC BIL-MAC CORP. | 7990-000 | NA | NA | NA | 12,710.47 |
|  | CONSUMERS ENERGY COMPANY | 7990-000 | NA | NA | NA | 186,326.60 |

UST Form 101-7-TDR (10/1/2010) *(Page: 15)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CROWN EQUIPMENT CORPORATION | 7990-000 | NA | NA | NA | 1,138.84 |
| | DHL GLOBAL FORWARDING | 7990-000 | NA | NA | NA | 7,673.45 |
| | ENGINEERED HEAT TREAT | 7990-000 | NA | NA | NA | 3,602.95 |
| | INTERNAL REVENUE SERVICE | 7990-000 | NA | NA | NA | 84.74 |
| | LAB SAFETY SUPPLY | 7990-000 | NA | NA | NA | 63.10 |
| | MERLE BOES INC. | 7990-000 | NA | NA | NA | 2,524.33 |
| | MILLER JOHNSON | 7990-000 | NA | NA | NA | 16,027.35 |
| | MOORE & VAN ALLEN PLLC | 7990-000 | NA | NA | NA | 29,767.91 |
| | PALM ENGINEERING & SALES | 7990-000 | NA | NA | NA | 941.52 |
| | PLANTE & MORAN, PLLC | 7990-000 | NA | NA | NA | 2,393.80 |
| | SHEETS LP GAS, L.P. | 7990-000 | NA | NA | NA | 509.23 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,614,842.00 | $ 6,836,330.55 | $ 763,274.00 | $ 984,833.48 |

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

Case No:     06-58298     PJS     Judge: PHILLIP J. SHEFFERLY

Case Name:     AMERICAN CAMSHAFT SPECIALTIES, INC.

For Period Ending: 05/11/17

Trustee Name:     BASIL T. SIMON, TRUSTEE

Date Filed (f) or Converted (c):     10/09/07 (c)

341(a) Meeting Date:     11/08/07

Claims Bar Date:     02/06/08

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | BANK ACCOUNTS (FIFTH THIRD BANK) | 78,158.48 | 207,289.73 | | 207,396.08 | FA |
| 2. | INTEREST IN INSURANCE POLICIES This asset was fully administered during the Chapter 11 proceeding. | 0.00 | 0.00 | | 0.00 | FA |
| 3. | STOCKS This asset was fully administered during the Chapter 11 proceeding. | Unknown | 0.00 | | 0.00 | FA |
| 4. | AUTOMOBILES, TRUCKS, TRAILERS, ETC. This asset was fully administered during the Chapter 11 proceeding. | 45,541.42 | 0.00 | | 0.00 | FA |
| 5. | OFFICE EQUIPMENT AND FURNISHINGS This asset was fully administered during the Chapter 11 proceeding. | 0.00 | 0.00 | | 0.00 | FA |
| 6. | MACHINERY, FIXTURES, EQUIPMENT Chapter 7 estate received funds only from the sale of this asset during the Chapter 11. | 880,940.12 | 1,500,000.00 | | 1,916,768.44 | FA |
| 7. | Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 20,032.53 | FA |
| 8. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 9. | REFUND (MEDICAL) (u) | 0.00 | 3,380.75 | | 4,846.87 | FA |
| 10. | REFUND (UTILITIES) (u) | 0.00 | 186,402.31 | | 186,692.73 | FA |
| 11. | REFUND (TAX) (u) | 0.00 | 3,398.00 | | 33,892.05 | FA |
| 12. | PRE-PETITION RETAINERS (u) | 70,000.00 | 70,000.00 | | 149,719.86 | FA |
| 13. | REFUND (SUPPLIERS) (u) | 4,330.00 | 4,330.00 | | 4,330.00 | FA |
| 14. | PREFERENCES (u) | 20,000.00 | 20,000.00 | | 1,003,979.60 | FA |
| 15. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 16. | REFUND (INSURANCE) (u) | 748.00 | 748.00 | | 80,955.00 | FA |
| 17. | ADVERSARY PROCEEDINGS (u) | 300,000.00 | 300,000.00 | | 750,000.00 | FA |

Case No:     06-58298     PJS     Judge: PHILLIP J. SHEFFERLY

Case Name:     AMERICAN CAMSHAFT SPECIALTIES, INC.

Trustee Name:     BASIL T. SIMON, TRUSTEE

Date Filed (f) or Converted (c):     10/09/07 (c)

341(a) Meeting Date:     11/08/07

Claims Bar Date:     02/06/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18. POSSIBLE CLASS ACTION LAWSUIT (PRICE FIXING) (u)  NOTE: TRUSTEE WILL NOT PURSUE THIS ASSET AS ALL CREDITORS HAVE BEEN PAID AT 100% + INTEREST. | 25,000.00 | 25,000.00 | | 0.00 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)     $1,424,718.02     $2,320,548.79     $4,358,613.16     $0.00

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

---

Initial Projected Date of Final Report (TFR): 09/30/10     Current Projected Date of Final Report (TFR): 03/31/17

/s/     BASIL T. SIMON, TRUSTEE

_____ Date: 05/11/17

BASIL T. SIMON, TRUSTEE
SIMON, STELLA & ZINGAS, P.C.
645 GRISWOLD
SUITE 3466
DETROIT, MI  48226-4216
Phone: (313) 962-6400
Email: bsimon@sszpc.com
Bar Number: P26340

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 06-58298 -PJS | |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. | |
| | | |
| Taxpayer ID No: | *******4909 | |
| For Period Ending: | 05/11/17 | |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0038  Checking |
| | |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C† 01/18/13 | | Trsf In From CAPITAL ONE | INITIAL WIRE TRANSFER IN | 9999-000 | 1,961,436.41 | | 1,961,436.41 |
| C  02/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,012.87 | 1,960,423.54 |
| C  03/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,632.43 | 1,957,791.11 |
| C  04/12/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,911.51 | 1,954,879.60 |
| C  04/30/13 | | Bank of Kansas City | BANK SERVICE | 2600-000 | | 2,813.34 | 1,952,066.26 |
| C  05/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,901.35 | 1,949,164.91 |
| C  06/28/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,803.59 | 1,946,361.32 |
| C  07/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,892.87 | 1,943,468.45 |
| C  08/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,888.57 | 1,940,579.88 |
| C  09/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,791.24 | 1,937,788.64 |
| C  10/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,880.13 | 1,934,908.51 |
| C† 11/29/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,783.08 | 1,932,125.43 |
| C  12/12/13 | 003000 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | 2014 BLANKET BOND/INV# 89573 | 2300-000 | | 1,153.60 | 1,930,971.83 |
| C  12/12/13 | 003001 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | 2014 SUPPLEMENTAL BOND/INV# 89574 | 2300-000 | | 160.00 | 1,930,811.83 |
| C  12/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,870.96 | 1,927,940.87 |
| C  01/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,865.50 | 1,925,075.37 |
| C  02/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,584.34 | 1,922,491.03 |
| C  03/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,920,491.03 |
| C  04/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,918,491.03 |
| C  05/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,916,491.03 |
| C  06/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,914,491.03 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 06-58298 -PJS | |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. | |
| | | |
| Taxpayer ID No: | *******4909 | |
| For Period Ending: | 05/11/17 | |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0038  Checking |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  07/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,912,491.03 |
| C  08/12/14 | 003002 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEE P/O 08/12/14 PAID @ 100% | 3410-000 | | 13,122.50 | 1,899,368.53 |
| C  08/12/14 | 003003 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE EXP P/O 08/12/14 PAID @ 100% | 3420-000 | | 148.84 | 1,899,219.69 |
| C  08/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,897,219.69 |
| C  09/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,895,219.69 |
| C  10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,893,219.69 |
| C  11/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,891,219.69 |
| C  12/15/14 | 003004 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | 2015 BLANKET BOND/INV# 63636 | 2300-000 | | 1,611.82 | 1,889,607.87 |
| C  12/15/14 | 003005 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | 2015 SUPPLEMENTAL BOND/INV# 63637 | 2300-000 | | 160.00 | 1,889,447.87 |
| C  12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,887,447.87 |
| C  01/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,885,447.87 |
| C  02/28/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,883,447.87 |
| C  03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,881,447.87 |
| C  04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,879,447.87 |
| C  05/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,877,447.87 |
| C  06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,875,447.87 |
| C  07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,873,447.87 |
| C  08/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 2,000.00 | 1,871,447.87 |
| C  09/01/15 | | BANK OF KANSAS CITY | REVERSE BANK SERVICE FEE (08/15) | 2600-000 | 2,000.00 | | 1,873,447.87 |

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0038 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| C 09/21/15 | 003006 | INTERNAL REVENUE SERVICE<br>477 MICHIGAN AVE., RM 1870<br>DETROIT, MI 48226 | PRIORITY CL# 8 P/O 07/30/15<br>AMOUNT ALLOWED: $100.00<br>INTEREST PAID: $42.37<br>TAX ID# 82-0584909 | | | 142.37 | 1,873,305.50 |
| | | | Claim 100.00 | 5800-000 | | | 1,873,305.50 |
| | | | Interest 42.37 | 7990-000 | | | 1,873,305.50 |
| C 09/21/15 | 003007 | LAB SAFETY SUPPLY<br>P.O. BOX 1368<br>JANESVILLE, WI 0 | UNSECURED CL# 1 P/O 07/30/15<br>AMOUNT ALLOWED: $148.93<br>INTEREST PAID: $63.10<br>TAX ID# 82-0584909 | | | 212.03 | 1,873,093.47 |
| | | | Claim 148.93 | 7100-000 | | | 1,873,093.47 |
| | | | Interest 63.10 | 7990-000 | | | 1,873,093.47 |
| C 09/21/15 | 003008 | CONSUMERS ENERGY COMPANY<br>ATTN: MGWILSON EP11-451<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | UNSECURED CL# 2 P/O 07/30/15<br>AMOUNT ALLOWED: $439,779.16<br>INTEREST PAID: $186,326.60<br>TAX ID# 82-0584909 | | | 626,105.76 | 1,246,987.71 |
| | | | Claim 439,779.16 | 7100-000 | | | 1,246,987.71 |
| | | | Interest 186,326.60 | 7990-000 | | | 1,246,987.71 |
| C 09/21/15 | 003009 | PALM ENGINEERING & SALES<br>KEITH / DEB / RICH<br>5225 INDUSTRIAL ROAD<br>FORT WAYNE, IN 46825 | UNSECURED CL# 7 P/O 07/30/15<br>AMOUNT ALLOWED: $2,222.24<br>INTEREST PAID: $941.52<br>TAX ID# 82-0584909 | | | 3,163.76 | 1,243,823.95 |
| | | | Claim 2,222.24 | 7100-000 | | | 1,243,823.95 |
| | | | Interest 941.52 | 7990-000 | | | 1,243,823.95 |
| C 09/21/15 | 003010 | INTERNAL REVENUE SERVICE<br>477 MICHIGAN AVE., RM 1870<br>DETROIT, MI 48226 | UNSECURED CL# 8 P/O 07/30/15<br>AMOUNT ALLOWED: $100.00<br>INTEREST PAID: $42.37<br>TAX ID# 82-0584909 | | | 142.37 | 1,243,681.58 |
| | | | Claim 100.00 | 7100-000 | | | 1,243,681.58 |
| | | | Interest 42.37 | 7990-000 | | | 1,243,681.58 |
| *C 09/21/15 | 003011 | MIDWEST VERIZON WIRELESS<br>404 BROCK DR<br>BLOOMINGTON, IL 61701 | UNSECURED CL# 9 P/O 07/30/15<br>AMOUNT ALLOWED: $512.55<br>INTEREST PAID: $217.16<br>TAX ID# 82-0584909 | | | 729.71 | 1,242,951.87 |
| | | | Claim 512.55 | 7100-004 | | | 1,242,951.87 |
| | | | Interest 217.16 | 7990-003 | | | 1,242,951.87 |
| C 09/21/15 | 003012 | PLANTE & MORAN, PLLC<br>26300 NORTHWESTERN HWY., SUITE 120<br>SOUTHFIELD, MI 48076 | UNSECURED CL# 11 P/O 07/30/15<br>AMOUNT ALLOWED: $5,650.00<br>INTEREST PAID: $2,393.80<br>TAX ID# 82-0584909 | | | 8,043.80 | 1,234,908.07 |
| | | | Claim 5,650.00 | 7100-000 | | | 1,234,908.07 |
| | | | Interest 2,393.80 | 7990-000 | | | 1,234,908.07 |

| Case No: | 06-58298 -PJS | | Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******0038 Checking |
| Taxpayer ID No: | *******4909 | | | |
| For Period Ending: | 05/11/17 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| C  09/21/15 | 003013 | MILLER JOHNSON<br>C/O ROBERT D. WOLFORD<br>P.O. BOX 306<br>GRAND RAPIDS, MI 49501-0306 | UNSECURED CL# 12 P/O 07/30/15<br>AMOUNT ALLOWED: $37,828.71<br>INTEREST PAID: $16,027.35<br>TAX ID# 82-0584909 | | | 53,856.06 | 1,181,052.01 |
| | | | Claim        37,828.71 | 7100-000 | | | 1,181,052.01 |
| | | | Interest     16,027.35 | 7990-000 | | | 1,181,052.01 |
| C  09/21/15 | 003014 | CROWN EQUIPMENT CORPORATION<br>ATTN: RODNEY J. HINDERS, ESQ.<br>40 SOUTH WASHINGTON STREET<br>NEW BREMEN, OHIO 45869 | UNSECURED CL# 14 P/O 07/30/15<br>AMOUNT ALLOWED: $2,687.96<br>INTEREST PAID: $1,138.84<br>TAX ID# 82-0584909 | | | 3,826.80 | 1,177,225.21 |
| | | | Claim        2,687.96 | 7100-000 | | | 1,177,225.21 |
| | | | Interest     1,138.84 | 7990-000 | | | 1,177,225.21 |
| C  09/21/15 | 003015 | BEST PACKAGING<br>1300 W. RANDALL STREET<br>PO BOX 68<br>COOPERSVILLE MI 49404-6068 | UNSECURED CL# 15 P/O 07/30/15<br>AMOUNT ALLOWED: $18,656.50<br>INTEREST PAID: $7,904.43<br>TAX ID# 82-0584909 | | | 26,560.93 | 1,150,664.28 |
| | | | Claim       18,656.50 | 7100-000 | | | 1,150,664.28 |
| | | | Interest     7,904.43 | 7990-000 | | | 1,150,664.28 |
| C  09/21/15 | 003016 | DHL GLOBAL FORWARDING<br>ATTN: NICK TORRETTA<br>600 OAKESDALE AVE SW SUITE 101<br>RENTON, WA 98057 | UNSECURED CL# 19 P/O 07/30/15<br>AMOUNT ALLOWED: $18,111.33<br>INTEREST PAID: $7,673.45<br>TAX ID# 82-0584909 | | | 25,784.78 | 1,124,879.50 |
| | | | Claim       18,111.33 | 7100-000 | | | 1,124,879.50 |
| | | | Interest     7,673.45 | 7990-000 | | | 1,124,879.50 |
| C  09/21/15 | 003017 | ENGINEERED HEAT TREAT<br>31271 STEPHENSON HIGHWAY<br>MADISON HEIGHTS, MI 48071 | UNSECURED CL# 20 P/O 07/30/15<br>AMOUNT ALLOWED: $8,503.90<br>INTEREST PAID: $3,602.95<br>TAX ID# 82-0584909 | | | 12,106.85 | 1,112,772.65 |
| | | | Claim        8,503.90 | 7100-000 | | | 1,112,772.65 |
| | | | Interest     3,602.95 | 7990-000 | | | 1,112,772.65 |
| *C  09/21/15 | 003018 | SAINT GOBAIN ABRASIVES<br>LENNY SALES<br>84 O'LEARY DRIVE<br>BENSENVILLE, IL 60106 | UNSECURED CL# 22 P/O 07/30/15<br>AMOUNT ALLOWED: $44,278.12<br>INTEREST PAID: $18,759.85<br>TAX ID# 82-0584909 | | | 63,037.97 | 1,049,734.68 |
| | | | Claim       44,278.12 | 7100-003 | | | 1,049,734.68 |
| | | | Interest    18,759.85 | 7990-003 | | | 1,049,734.68 |
| *C  09/21/15 | 003019 | THE EMERALD GROUP LLC<br>20300 SUPERIOR RD SUITE 200<br>TAYLOR, MI 48180 | UNSECURED CL# 24 P/O 07/30/15<br>AMOUNT ALLOWED: $3,928.65<br>INTEREST PAID: $1,664.50<br>TAX ID# 82-0584909 | | | 5,593.15 | 1,044,141.53 |
| | | | Claim        3,928.65 | 7100-004 | | | 1,044,141.53 |
| | | | Interest     1,664.50 | 7990-003 | | | 1,044,141.53 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0038 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| \* C  09/21/15 | 003020 | DIRK A. BAKKER, M.D.<br>GRAND HAVEN BONE & JOINT<br>1445 SHELDON RD., G1<br>GRAND HAVEN, MI 49417 | UNSECURED CL# 27 P/O 07/30/15<br>AMOUNT ALLOWED: $2,192.00<br>INTEREST PAID: $928.71<br>TAX ID# 82-0584909 | | | 3,120.71 | 1,041,020.82 |
| | | | Claim        2,192.00 | 7200-003 | | | 1,041,020.82 |
| | | | Interest        928.71 | 7990-003 | | | 1,041,020.82 |
| C  09/21/15 | 003021 | MERLE BOES INC.<br>C/O MARK H. ZIETLOW<br>200 OTTAWA AVE. NW STE. 500<br>GRAND RAPIDS, MI 49503 | UNSECURED CL# 28 P/O 07/30/15<br>AMOUNT ALLOWED: $5,958.08<br>INTEREST PAID: $2,524.33<br>TAX ID# 82-0584909 | | | 8,482.41 | 1,032,538.41 |
| | | | Claim        5,958.08 | 7200-000 | | | 1,032,538.41 |
| | | | Interest        2,524.33 | 7990-000 | | | 1,032,538.41 |
| C  09/21/15 | 003022 | MOORE & VAN ALLEN PLLC<br>HILLARY B. CRABTREE<br>101 N. TRYON ST., STE. 4700<br>CHARLOTTE NC 28202-4003 | UNSECURED CL# 30 P/O 07/30/15<br>AMOUNT ALLOWED: $70,260.00<br>INTEREST PAID: $29,767.91<br>TAX ID# 82-0584909 | | | 100,027.91 | 932,510.50 |
| | | | Claim        70,260.00 | 7100-000 | | | 932,510.50 |
| | | | Interest        29,767.91 | 7990-000 | | | 932,510.50 |
| C  09/21/15 | 003023 | BMC BIL-MAC CORP.<br>C/O TERRY L. ZABEL, RHOADES MCKEE PC<br>161 OTTAWA AVE., NW, STE 600<br>GRAND RAPIDS, MI 49503 | UNSECURED CL# 33 P/O 07/30/15<br>AMOUNT ALLOWED: $30,000.00<br>INTEREST PAID: $12,710.47<br>TAX ID# 82-0584909 | | | 42,710.47 | 889,800.03 |
| | | | Claim        30,000.00 | 7100-000 | | | 889,800.03 |
| | | | Interest        12,710.47 | 7990-000 | | | 889,800.03 |
| C  09/21/15 | 003024 | SHEETS LP GAS, L.P.<br>620 W BROAD STREET<br>PO BOX 90<br>ANGOLA, IN 0 | UNSECURED CL# 35 P/O 07/30/15<br>AMOUNT ALLOWED: $1,201.92<br>INTEREST PAID: $509.23<br>TAX ID# 82-0584909 | | | 1,711.15 | 888,088.88 |
| | | | Claim        1,201.92 | 7200-000 | | | 888,088.88 |
| | | | Interest        509.23 | 7990-000 | | | 888,088.88 |
| C  09/21/15 | 003025 | AVALON RISK MANAGEMENT<br>150 NORTHWESTERN POINT BLVD.<br>2ND FL<br>ELK GROVE VILLAGE, IL 60007 | UNSECURED CL# 37 P/O 07/30/15<br>AMOUNT ALLOWED: $1,893.12<br>INTEREST PAID: $802.08<br>TAX ID# 82-0584909 | | | 2,695.20 | 885,393.68 |
| | | | Claim        1,893.12 | 7200-000 | | | 885,393.68 |
| | | | Interest        802.08 | 7990-000 | | | 885,393.68 |
| \* C  09/28/15 | 003020 | DIRK A. BAKKER, M.D.<br>GRAND HAVEN BONE & JOINT<br>1445 SHELDON RD., G1<br>GRAND HAVEN, MI 49417 | VOID CK# 3020 | | | -3,120.71 | 888,514.39 |
| | | | Claim        (        2,192.00 ) | 7200-003 | | | 888,514.39 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0038 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Interest ( 928.71) | 7990-003 | | | 888,514.39 |
| C 12/21/15 | 003026 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | 2016 BLANKET BOND/INV# 222113 | 2300-000 | | 764.18 | 887,750.21 |
| *C 12/22/15 | 003011 | MIDWEST VERIZON WIRELESS 404 BROCK DR BLOOMINGTON, IL 61701 | STOP PAYMENT/UNCLAIMED | | | -729.71 | 888,479.92 |
| | | | Claim ( 512.55 ) | 7100-004 | | | 888,479.92 |
| | | | Interest ( 217.16) | 7990-003 | | | 888,479.92 |
| *C 12/22/15 | 003018 | SAINT GOBAIN ABRASIVES LENNY SALES 84 O'LEARY DRIVE BENSENVILLE, IL 60106 | STOP PAYMENT/UNCLAIMED | | | -63,037.97 | 951,517.89 |
| | | | Claim ( 44,278.12 ) | 7100-003 | | | 951,517.89 |
| | | | Interest ( 18,759.85) | 7990-003 | | | 951,517.89 |
| *C 12/22/15 | 003019 | THE EMERALD GROUP LLC 20300 SUPERIOR RD SUITE 200 TAYLOR, MI 48180 | STOP PAYMENT/UNCLAIMED | | | -5,593.15 | 957,111.04 |
| | | | Claim ( 3,928.65 ) | 7100-004 | | | 957,111.04 |
| | | | Interest ( 1,664.50) | 7990-003 | | | 957,111.04 |
| C 12/22/15 | 003027 | UNITED STATES BANKRUPTCY COURT 211 W. FORT STREET 17TH FLOOR DETROIT, MI 48226 | UNCLAIMED DIVIDENDS MIDWEST VERIZON WIRELESS - $$729.71 SAINT GOBAIN ABRASIVES - $63,037.97 THE EMERALD GROUP, LLC - $5,593.15 | 7100-001 | | 69,360.83 | 887,750.21 |
| C 01/18/16 | 11 | UNITED STATE TREASURY (IRS) | REFUND 12/2008 | 1224-000 | 30,489.75 | | 918,239.96 |
| C 01/18/16 | 11 | UNITED STATE TREASURY (IRS) | REFUND 12/2007 | 1224-000 | 4.30 | | 918,244.26 |
| C 03/01/16 | 003028 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEE P/O 02/29/16 PAID @ 100% | 3410-000 | | 9,100.00 | 909,144.26 |
| C 03/01/16 | 003029 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE EXP P/O 02/29/16 PAID @ 100% | 3420-000 | | 171.11 | 908,973.15 |
| C 04/04/16 | 003030 | COMPUTING SOURCE 29401 STEPHENSON HWY. MADISON HEIGHTS, MI 48071 | INV# 29526 | 2990-000 | | 4,733.70 | 904,239.45 |
| Ct 05/03/16 | 003031 | ASSEMBLED CAMSHAFTS, INC. | TRANSFER FUNDS P/O 05/02/16 | 2990-002 | | 60,501.89 | 843,737.56 |

| Case No: | 06-58298 -PJS | | Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******0038 Checking |
| Taxpayer ID No: | *******4909 | | | |
| For Period Ending: | 05/11/17 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | C/O BASIL T. SIMON, TRUSTEE 645 GRISWOLD, SUITE 3466 DETROIT, MI 48226 | | | | | |
| Ct 05/03/16 | 003032 | ACS GRAND HAVEN, INC. C/O BASIL T. SIMON, TRUSTEE 645 GRISWOLD, SUITE 3466 DETROIT, MI 48226 | TRANSFER FUNDS P/O 05/02/16 | 2990-002 | | 509,085.59 | 334,651.97 |
| C 07/11/16 | 003033 | SIMON, STELLA & ZINGAS PC 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 07/08/16 PAID @ 100% | 3110-000 | | 57,667.50 | 276,984.47 |
| C 07/11/16 | 003034 | SIMON, STELLA & ZINGAS PC 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP P/O 07/08/16 PAID @ 100% | 3120-000 | | 50.77 | 276,933.70 |
| Ct 08/08/16 | 003035 | ASSEMBLED CAMSHAFTS, INC. C/O BASIL T. SIMON, TRUSTEE 645 GRISWOLD, SUITE 3466 DETROIT, MI 48226 | TRANSFER FUNDS P/O 08/01/16 | 2990-000 | | 52,716.04 | 224,217.66 |
| Ct 08/08/16 | 003036 | ACS GRAND HAVEN, INC. C/O BASIL T. SIMON, TRUSTEE 645 GRISWOLD, SUITE 3466 DETROIT, MI 48226 | TRANSFER FUNDS P/O 08/01/16 | 2990-002 | | 179,058.43 | 45,159.23 |
| C 09/06/16 | 003037 | BULLDOG RECORDS MANAGEMENT 17000 15 MILE ROAD FRASER, MI 48026 | INV# 54509 DESTRUCTION OF RECORDS P/O 08/09/16 | 2990-000 | | 564.60 | 44,594.63 |
| C 11/21/16 | 003038 | U S BANKRUPTCY COURT 211 FORT STREET 17TH FLOOR DETROIT, MI 48226 | COMPLAINTS/CONVERSION FEES | 2700-000 | | 20,765.00 | 23,829.63 |
| C 04/19/17 | 003039 | BASIL T. SIMON 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | TRUSTEE FEE P/O 04/18/17 PAID @ 100% | 2100-000 | | 19,896.43 | 3,933.20 |
| C 04/19/17 | 003040 | BASIL T. SIMON 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | TRUSTEE EXP P/O 04/18/17 PAID @ 100% | 2200-000 | | 38.30 | 3,894.90 |
| C 04/19/17 | 003041 | SIMON, STELLA & ZINGAS PC 645 GRISWOLD | ATTY FOR TRUSTEE FEE P/O 04/18/17 PAID @ 100% | 3110-000 | | 2,625.00 | 1,269.90 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 06-58298 -PJS | |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BOK FINANCIAL |
| Account Number / CD #: | *******0038  Checking |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 3466 DETROIT, MI 48226 | | | | | |
| C  04/19/17 | 003042 | SIMON, STELLA & ZINGAS PC 645 GRISWOLD SUITE 3466 DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP P/O 04/18/17 PAID @ 100% | 3120-000 | | 119.70 | 1,150.20 |
| C  04/19/17 | 003043 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEE P/O 04/18/17 PAID @ 100% | 3410-000 | | 1,150.20 | 0.00 |

* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

| Account | | | | | |
|---|---|---|---|---|---|
| *******0038 | | Balance Forward | 0.00 | 44 Checks | 1,118,936.73 |
| | 2 | Deposits | 30,494.05 | 32 Adjustments Out | 73,631.78 |
| | 0 | Interest Postings | 0.00 | 4 Transfers Out | 801,361.95 |
| | | Subtotal | $ 30,494.05 | Total | $ 1,993,930.46 |
| | 1 | Adjustments In | 2,000.00 | | |
| | 1 | Transfers In | 1,961,436.41 | | |
| | | Total | $ 1,993,930.46 | | |

| Case No: | 06-58298 -PJS | | Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******9700 Money Market |
| Taxpayer ID No: | *******4909 | | | |
| For Period Ending: | 05/11/17 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| Ct 07/13/09 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 1,419,420.50 | | 1,419,420.50 |
| C 07/28/09 | 14 | FUCHS LUBRICANTS CO. | PREFERENCE SETTLEMENT P/O 08/21/09 | 1241-000 | 16,000.00 | | 1,435,420.50 |
| C 07/31/09 | 7 | Union Bank of California | Interest Rate 0.450 | 1270-000 | 332.88 | | 1,435,753.38 |
| C 08/17/09 | 14 | GREAT LAKES INDUSTRIAL SERVICE CO., INC. | PREFERENCE SETTLEMENT P/O 09/18/09 a/k/a Hoff Enterprises, Inc. | 1241-000 | 9,000.00 | | 1,444,753.38 |
| C 08/17/09 | 14 | ACTION INDUSTRIAL SUPPLY | PREFERENCE SETTLEMENT P/O 09/18/09 | 1241-000 | 4,000.00 | | 1,448,753.38 |
| C 08/26/09 | 14 | MINADEO INDUSTRIAL SUPPLY/ MADDIN, HAUSER, WARTEL, PC | PREFERENCE SETTLEMENT P/O 08/21/09 | 1241-000 | 7,000.00 | | 1,455,753.38 |
| Ct 08/26/09 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 1,000.00 | 1,454,753.38 |
| C 08/31/09 | 7 | Union Bank | Interest Rate 0.450 | 1270-000 | 551.08 | | 1,455,304.46 |
| Ct 09/04/09 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 155,388.00 | 1,299,916.46 |
| C 09/09/09 | 14 | ACTION INDUSTRIAL SUPPLY | PREFERENCE SETTLEMENT P/O 09/18/09 | 1241-000 | 4,000.00 | | 1,303,916.46 |
| C 09/09/09 | 14 | ADECCO SHARED SERVICES | PREFERENCE SETTLEMENT P/O 09/18/09 | 1241-000 | 25,000.00 | | 1,328,916.46 |
| C 09/15/09 | 14 | TMI CHAMPCO COMPRESSORS, INC. | PREFERENCE SETTLEMENT P/O 10/09/09 | 1241-000 | 10,000.00 | | 1,338,916.46 |
| C 09/22/09 | 7 | UNION BANK | INTEREST REC'D FROM BANK ADJUSTMENT DUE TO INCORRECT INTEREST RATE BY BANK FOR SEPTEMBER 2009 | 1270-000 | 58.84 | | 1,338,975.30 |
| C 09/22/09 | 7 | UNION BANK | INTEREST REC'D FROM BANK ADJUSTMENT DUE TO INCORRECT INTEREST RATE BY BANK FOR JULY 2009 | 1270-000 | 74.00 | | 1,339,049.30 |
| C 09/22/09 | 7 | UNION BANK | INTEREST REC'D FROM BANK ADJUSTMENT DUE TO INCORRECT INTEREST RATE BY BANK FOR AUGUST 2009 | 1270-000 | 122.50 | | 1,339,171.80 |
| C 09/30/09 | 7 | UNION BANK | Interest Rate 0.550 | 1270-000 | 546.80 | | 1,339,718.60 |
| C 10/06/09 | 14 | REID SUPPLY COMPANY | PREFERENCE SETTLEMENT P/O 09/18/09 | 1241-000 | 2,000.00 | | 1,341,718.60 |
| C 10/12/09 | 14 | HELLER MACHINE TOOLS | PREFERENCE SETTLEMENT P/O 11/15/09 | 1241-000 | 10,400.00 | | 1,352,118.60 |

Case No: 06-58298 -PJS

Case Name: AMERICAN CAMSHAFT SPECIALTIES, INC.

Trustee Name: BASIL T. SIMON, TRUSTEE

Bank Name: UNION BANK

Account Number / CD #: *******9700 Money Market

Taxpayer ID No: *******4909

For Period Ending: 05/11/17

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| Ct 10/22/09 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 11,936.00 | 1,340,182.60 |
| C 10/26/09 | 14 | SAFETY PRODUCTS aka CHLORINE ACCESORIES | PREFERENCE SETTLEMENT P/O 10/09/09 | 1241-000 | 4,075.75 | | 1,344,258.35 |
| Ct 10/28/09 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 66,890.00 | 1,277,368.35 |
| C 10/30/09 | 7 | UNION BANK | Interest Rate 0.550 | 1270-000 | 604.51 | | 1,277,972.86 |
| C 11/02/09 | 14 | VERSATILE FABRICATION CO., INC. | PREFERENCE SETTLEMENT P/O 09/18/09 | 1241-000 | 11,000.00 | | 1,288,972.86 |
| C 11/03/09 | 14 | SAFETY PRODUCTS aka CHLORINE ACCESORIES | PREFERENCE SETTLEMENT P/O 10/09/09 | 1241-000 | 4,075.75 | | 1,293,048.61 |
| C 11/09/09 | 14 | RCM TECHNOLOGIES | PREFERENCE SETTLEMENT P/O 11/15/09 | 1241-000 | 24,000.00 | | 1,317,048.61 |
| Ct 11/17/09 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 103.00 | 1,316,945.61 |
| Ct 11/18/09 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 1,314,445.61 |
| Ct 11/24/09 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 40,190.00 | 1,274,255.61 |
| C 11/25/09 | 16 | MARSH USA, INC. | INSURANCE REFUND (WORKERS COMP) | 1290-000 | 748.00 | | 1,275,003.61 |
| C 11/30/09 | 7 | UNION BANK | Interest Rate 0.550 | 1270-000 | 605.16 | | 1,275,608.77 |
| C 12/04/09 | 14 | SAFETY PRODUCTS aka CHLORINE ACCESORIES | PREFERENCE SETTLEMENT P/O 10/09/09 | 1241-000 | 4,075.75 | | 1,279,684.52 |
| Ct 12/14/09 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 2,500.00 | 1,277,184.52 |
| Ct 12/16/09 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 414.00 | 1,276,770.52 |
| Ct 12/17/09 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 285.00 | 1,276,485.52 |
| C 12/23/09 | 14 | CINETIC LANDIS CORP. | PREFERENCE SETTLEMENT P/O 03/01/10 | 1241-000 | 50,000.00 | | 1,326,485.52 |
| C 12/31/09 | 7 | UNION BANK | INTEREST REC'D FROM BANK | 1270-000 | 326.99 | | 1,326,812.51 |
| C 01/05/10 | 14 | SAFETY PRODUCTS aka CHLORINE ACCESORIES | PREFERENCE SETTLEMENT P/O 10/09/09 | 1241-000 | 4,075.75 | | 1,330,888.26 |
| C 01/08/10 | 14 | MARTIN TRANSPORT | PREFERENCE SETTLEMENT P/O 03/01/10 Bank Serial #: WIRE | 1241-000 | 5,000.00 | | 1,335,888.26 |
| C 01/12/10 | 14 | BMC BILL-MAC CORPORATION | PREFERENCE SETTLEMENT P/O 03/01/10 | 1241-000 | 10,000.00 | | 1,345,888.26 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 06-58298 -PJS | | Trustee Name: | BASIL T. SIMON, TRUSTEE | |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. | | Bank Name: | UNION BANK | |
| | | | Account Number / CD #: | *******9700  Money Market | |
| Taxpayer ID No: | *******4909 | | | | |
| For Period Ending: | 05/11/17 | | Blanket Bond (per case limit): | $ 2,000,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  01/19/10 | 14 | CRESTON INDUSTRIAL SALES, INC. | PREFERENCE SETTLEMENT P/O 03/01/10 Bank Serial #: WIRE | 1241-000 | 150,000.00 | | 1,495,888.26 |
| C  01/29/10 | 7 | UNION BANK | Interest Rate  0.150 | 1270-000 | 182.75 | | 1,496,071.01 |
| C  02/02/10 | 14 | NORCHUK SUPPLY COMPANY | PREFERENCE SETTLEMENT P/O 03/01/10 | 1241-000 | 15,000.00 | | 1,511,071.01 |
| C  02/08/10 | 14 | MTS TRANSPORTATION | PREFERENCE SETTLEMENT P/O 03/01/10 Bank Serial #: WIRE | 1241-000 | 5,000.00 | | 1,516,071.01 |
| C  02/11/10 | 14 | BMC BILL-MAC CORPORATION | PREFERENCE SETTLEMENT P/O 03/01/10 | 1241-000 | 20,000.00 | | 1,536,071.01 |
| C  02/26/10 | 7 | UNION BANK | Interest Rate  0.150 | 1270-000 | 174.85 | | 1,536,245.86 |
| C  03/05/10 | 14 | CB DE KORNE, INC. | PREFERENCE SETTLEMENT P/O 04/05/10 | 1241-000 | 20,000.00 | | 1,556,245.86 |
| Ct 03/05/10 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 999.00 | 1,555,246.86 |
| C  03/08/10 | 14 | MTS TRANSPORTATION | PREFERENCE SETTLEMENT P/O 03/01/10 Bank Serial #: WIRE | 1241-000 | 5,000.00 | | 1,560,246.86 |
| C  03/09/10 | 14 | MANPOWER ASSOCIATION/ JDM & ASSOCIATES & DANDAVE, INC. | PREFERENCE SETTLEMENT P/O 04/05/10 | 1241-000 | 25,000.00 | | 1,585,246.86 |
| Ct 03/09/10 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 87,130.00 | 1,498,116.86 |
| C  03/31/10 | 7 | UNION BANK | Interest Rate  0.150 | 1270-000 | 204.52 | | 1,498,321.38 |
| C  04/01/10 | 14 | ACCUSERVE CORPORATION | PREFERENCE SETTLEMENT P/O 04/05/10 | 1241-000 | 20,000.00 | | 1,518,321.38 |
| C  04/08/10 | 14 | MTS TRANSPORTATION | PREFERENCE SETTLEMENT P/O 03/01/10 Bank Serial #: WIRE | 1241-000 | 5,000.00 | | 1,523,321.38 |
| C  04/15/10 | 14 | SUPER STEEL TREATING CO. | PREFERENCE SETTLEMENT P/O 05/03/10 #1 OF 3 | 1241-000 | 6,000.00 | | 1,529,321.38 |
| C  04/30/10 | 7 | UNION BANK | Interest Rate  0.150 | 1270-000 | 187.61 | | 1,529,508.99 |
| C  05/10/10 | 14 | MTS TRANSPORTATION | PREFERENCE SETTLEMENT P/O 03/01/10 Bank Serial #: WIRE | 1241-000 | 5,000.00 | | 1,534,508.99 |
| C  05/17/10 | 14 | SUPER STEEL TREATING CO. | PREFERENCE SETTLEMENT P/O 05/03/10 #2 OF 3 | 1241-000 | 6,000.00 | | 1,540,508.99 |
| Ct 05/24/10 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 132,924.00 | 1,407,584.99 |
| C  05/26/10 | | ASIMCO TECHNOLOGIES, INC. | Bank Serial #: WIRE INS. REFUND SETTLEMENT P/O 05/13/10 | | 830,207.00 | | 2,237,791.99 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    06-58298 -PJS

Case Name:    AMERICAN CAMSHAFT SPECIALTIES, INC.

Taxpayer ID No:    *******4909

For Period Ending:    05/11/17

Trustee Name:    BASIL T. SIMON, TRUSTEE

Bank Name:    UNION BANK

Account Number / CD #:    *******9700 Money Market

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 16 | ASIMCO TECHNOLOGIES, INC. | ($80,207.00) ADVERSARY SETTLEMENT P/O 04/30/10 ($750,000.00) Memo Amount: 80,207.00 INSURANCE REFUND P/O 05/13/10 | 1290-000 | | | |
| | 17 | ASIMCO TECHNOLOGIES, INC. | Memo Amount: 750,000.00 ADVERSARY SETTLEMENT P/O 04/30/10 | 1249-000 | | | |
| C  05/28/10 | 7 | UNION BANK | Interest Rate 0.100 | 1270-000 | 126.94 | | 2,237,918.93 |
| C  06/08/10 | 14 | MTS TRANSPORTATION | PREFERENCE SETTLEMENT P/O 03/01/10 Bank Serial #: WIRE | 1241-000 | 5,000.00 | | 2,242,918.93 |
| C  06/11/10 | 14 | SUPER STEEL TREATING CO. | PREFERENCE SETTLEMENT P/O 05/03/10 #3 OF 3 | 1241-000 | 6,000.00 | | 2,248,918.93 |
| C  06/15/10 | 14 | CB DE KORNE, INC. | PREFERENCE SETTLEMENT P/O 04/05/10 | 1241-000 | 13,000.00 | | 2,261,918.93 |
| C  06/16/10 | 14 | STARCUTTER COMPANY | DEFAULT JUDGMENT P/O 01/02/09 | 1241-000 | 12,009.04 | | 2,273,927.97 |
| C  06/28/10 | 14 | ABRASIVE DIAMOND TOOL COMPANY | CONSENT JUDGMENT P/O 10/16/09 | 1241-000 | 4,145.00 | | 2,278,072.97 |
| C  06/28/10 | 14 | MARPOSS CORPORATION | DEFAULT JUDGMENT P/O 01/02/09 | 1241-000 | 17,901.21 | | 2,295,974.18 |
| C  06/29/10 | 14 | MAVERICK TRANSPORT, INC. | DEFAULT JUDGMENT P/O 01/23/09 | 1241-000 | 31,754.00 | | 2,327,728.18 |
| C  06/30/10 | 7 | UNION BANK | Interest Rate 0.100 | 1270-000 | 203.76 | | 2,327,931.94 |
| Ct  06/30/10 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 43,701.00 | 2,284,230.94 |
| C  07/09/10 | 14 | NORCHUK SUPPLY COMPANY | PREFERENCE SETTLEMENT P/O 03/01/10 | 1241-000 | 5,000.00 | | 2,289,230.94 |
| C  07/13/10 | 14 | GRAPHITE MACHINING, INC. | DEFAULT JUDGMENT P/O 01/02/09 | 1241-000 | 23,499.74 | | 2,312,730.68 |
| Ct  07/16/10 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 134.00 | 2,312,596.68 |
| Ct  07/21/10 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 12,300.00 | 2,300,296.68 |
| C  07/30/10 | 7 | UNION BANK | Interest Rate 0.100 | 1270-000 | 217.03 | | 2,300,513.71 |
| Ct  08/05/10 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 71,454.00 | 2,229,059.71 |
| C  08/06/10 | 7 | UNION BANK | INTEREST OVERPAID BY BANK | 1270-000 | -28.36 | | 2,229,031.35 |
| C  08/31/10 | 7 | UNION BANK | Interest Rate 0.100 | 1270-000 | 196.37 | | 2,229,227.72 |
| C  09/30/10 | 7 | UNION BANK | Interest Rate 0.100 | 1270-000 | 183.21 | | 2,229,410.93 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******9700  Money Market |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 10/29/10 | 7 | UNION BANK | Interest Rate 0.100 | 1270-000 | 177.13 | | 2,229,588.06 |
| C 11/30/10 | 7 | UNION BANK | Interest Rate 0.050 | 1270-000 | 103.84 | | 2,229,691.90 |
| C 12/07/10 | 14 | NORCHUK SUPPLY COMPANY | PREFERENCE SETTLEMENT P/O 03/01/10 | 1241-000 | 2,500.00 | | 2,232,191.90 |
| Ct 12/10/10 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 320.00 | 2,231,871.90 |
| Ct 12/10/10 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 486.00 | 2,231,385.90 |
| Ct 12/27/10 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 86,626.00 | 2,144,759.90 |
| C 12/31/10 | 7 | UNION BANK | Interest Rate 0.050 | 1270-000 | 94.13 | | 2,144,854.03 |
| C 01/31/11 | 7 | UNION BANK | Interest Rate 0.000 | 1270-000 | 26.44 | | 2,144,880.47 |
| C 09/26/11 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 5,270.60 | 2,139,609.87 |
| C 10/25/11 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 5,270.60 | 2,134,339.27 |
| C 11/25/11 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 5,255.85 | 2,129,083.42 |
| Ct 11/28/11 | | Transfer to Acct #*******9718 | Final Posting Transfer | 9999-000 | | 2,129,083.42 | 0.00 |

\* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| | | |
|---|---|---|
| Memo Receipts: | 830,207.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 830,207.00 |

| Account *******9700 | | | |
|---|---|---|---|
| | | Balance Forward | 0.00 |
| | 42 | Deposits | 1,437,466.99 |
| | 23 | Interest Postings | 5,272.98 |
| | | Subtotal | $ 1,442,739.97 |
| | 0 | Adjustments In | 0.00 |
| | 1 | Transfers In | 1,419,420.50 |
| | | Total | $ 2,862,160.47 |

| | | |
|---|---|---|
| 0 | Checks | 0.00 |
| 3 | Adjustments Out | 15,797.05 |
| 21 | Transfers Out | 2,846,363.42 |
| | Total | $ 2,862,160.47 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******9718 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| Ct 07/13/09 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 0.77 | | 0.77 |
| Ct 08/26/09 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 1,000.00 | | 1,000.77 |
| C 08/26/09 | 001001 | RAY R. GRAVES, ESQ. 3430 E. JEFFERSON AVE. SUITE 537 DETROIT, MI 48207 | MEDIATION FEES P/O 07/17/09 TRACK I ADVERSARY PROCEEDINGS | 3721-000 | | 1,000.00 | 0.77 |
| Ct 09/04/09 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 155,388.00 | | 155,388.77 |
| C 09/04/09 | 001002 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEES P/O 09/02/09 PAID @ 100% | 3410-000 | | 153,687.50 | 1,701.27 |
| C 09/04/09 | 001003 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE EXP. P/O 09/02/09 PAID @ 100% | 3420-000 | | 1,700.36 | 0.91 |
| Ct 10/22/09 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 11,936.00 | | 11,936.91 |
| C 10/22/09 | 001004 | GENE KOHUT, PC 21 KERCHEVAL AVE. SUITE 285 GROSSE POINTE FARMS, MI 48236 | ATTY FOR TRUSTEE FEE P/O 10/21/09 PAID @ 100% | 3210-000 | | 11,682.00 | 254.91 |
| C 10/22/09 | 001005 | GENE KOHUT, PC 21 KERCHEVAL AVE. SUITE 285 GROSSE POINTE FARMS, MI 48236 | ATTY FOR TRUSTEE EXP. P/O 10/21/09 PAID @ 100% | 3220-000 | | 254.74 | 0.17 |
| Ct 10/28/09 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 66,890.00 | | 66,890.17 |
| C 10/28/09 | 001006 | SCHAFER AND WEINER, PLLC 40950 WOODWARD AVE. SUITE 100 BLOOMFIELD HILLS, MI 48304 | ATTY FOR TRUSTEE FEE P/O 10/26/09 PAID @ 100% | 3210-000 | | 64,800.00 | 2,090.17 |
| C 10/28/09 | 001007 | SCHAFER AND WEINER, PLLC 40950 WOODWARD AVE. SUITE 100 BLOOMFIELD HILLS, MI 48304 | ATTY FOR TRUSTEE EXP. P/O 10/26/09 PAID @ 100% | 3220-000 | | 2,089.29 | 0.88 |
| Ct 11/17/09 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 103.00 | | 103.88 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******9718  Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  11/17/09 | 001008 | FIFTH THIRD BANK 5050 KINGSLEY DR. MD 1MOC2Q-3723 CINCINNATI, OH 45263 | REF# 36652 (COPIES) | 2990-000 | | 103.50 | 0.38 |
| Ct  11/18/09 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 2,500.38 |
| C  11/18/09 | 001009 | RAY R. GRAVES, ESQ. 3430 E. JEFFERSON AVE. SUITE 537 DETROIT, MI 48207 | MEDIATION FEES P/O 11/09/09 TRACK II ADVERSARY PROCEEDINGS | 3721-000 | | 2,500.00 | 0.38 |
| Ct  11/24/09 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 40,190.00 | | 40,190.38 |
| C  11/24/09 | 001010 | BODMAN, LLP 1901 ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 11/23/09 PAID @ 100% | 3210-000 | | 38,809.00 | 1,381.38 |
| C  11/24/09 | 001011 | BODMAN, LLP 1901 ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP. P/O 11/23/09 PAID @ 100% | 3220-000 | | 1,381.21 | 0.17 |
| Ct  12/14/09 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 2,500.00 | | 2,500.17 |
| C  12/14/09 | 001012 | RAY R. GRAVES, ESQ. 3430 E. JEFFERSON AVE. SUITE 537 DETROIT, MI 48207 | MEDIATION FEES P/O 11/09/09 TRACK II ADVERSARY PROCEEDINGS | 3721-000 | | 2,500.00 | 0.17 |
| Ct  12/16/09 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 414.00 | | 414.17 |
| *C  12/16/09 | 001013 | MRSC INSURANCE PARTNERS 31500 BAINBRIDGE ROAD, SUITE 5 SOLON, OH  44139 | 2010 BLANKET BOND/INV# 77639 | 2300-003 | | 413.75 | 0.42 |
| Ct  12/17/09 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 285.00 | | 285.42 |
| *C  12/17/09 | 001013 | MRSC INSURANCE PARTNERS 31500 BAINBRIDGE ROAD, SUITE 5 SOLON, OH  44139 | VOID CK# 1013 | 2300-003 | | -413.75 | 699.17 |
| C  12/17/09 | 001014 | MRSC INSURANCE PARTNERS 31500 BAINBRIDGE ROAD, SUITE 5 SOLON, OH  44139 | 2010 BLANKET BOND/INV# 77639 | 2300-000 | | 698.98 | 0.19 |
| Ct  03/05/10 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 999.00 | | 999.19 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******9718 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 03/05/10 | 001015 | GENE KOHUT, PC 21 KERCHEVAL AVE. SUITE 285 GROSSE POINTE FARMS, MI 48236 | ATTY FOR TRUSTEE FEE P/O 03/04/10 PAID @ 100% | 3210-000 | | 999.00 | 0.19 |
| Ct 03/09/10 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 87,130.00 | | 87,130.19 |
| C 03/09/10 | 001016 | SIMON, STELLA & ZINGAS PC 422 W. CONGRESS SUITE 400 DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 03/08/10 PAID @ 100% | 3110-000 | | 86,790.00 | 340.19 |
| C 03/09/10 | 001017 | SIMON, STELLA & ZINGAS PC 422 W. CONGRESS SUITE 400 DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP. P/O 03/08/10 PAID @ 100% | 3120-000 | | 339.39 | 0.80 |
| Ct 05/24/10 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 132,924.00 | | 132,924.80 |
| C 05/24/10 | 001018 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEES P/O 05/22/10 PAID @ 100% | 3410-000 | | 131,966.50 | 958.30 |
| C 05/24/10 | 001019 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE EXP. P/O 05/22/10 PAID @ 100% | 3410-000 | | 958.28 | 0.02 |
| Ct 06/30/10 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 43,701.00 | | 43,701.02 |
| C 06/30/10 | 001020 | BODMAN, LLP 1901 ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 06/29/10 PAID @ 100% | 3210-000 | | 42,938.00 | 763.02 |
| C 06/30/10 | 001021 | BODMAN, LLP 1901 ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP. P/O 06/29/10 PAID @ 100% | 3220-000 | | 762.21 | 0.81 |
| Ct 07/16/10 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 134.00 | | 134.81 |
| C 07/16/10 | 001022 | MRSC INSURANCE PARTNERS 31500 BAINBRIDGE ROAD, SUITE 5 SOLON, OH 44139 | SUPPLEMENTAL BOND/INV# 79368 | 2300-000 | | 134.00 | 0.81 |
| Ct 07/21/10 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 12,300.00 | | 12,300.81 |
| | | | | | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 06-58298 -PJS

Case Name: AMERICAN CAMSHAFT SPECIALTIES, INC.

Taxpayer ID No: *******4909

For Period Ending: 05/11/17

Trustee Name: BASIL T. SIMON, TRUSTEE

Bank Name: UNION BANK

Account Number / CD #: *******9718 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 07/21/10 | 001023 | RAY R. GRAVES, ESQ. 3430 E. JEFFERSON AVE. SUITE 537 DETROIT, MI 48207 | MEDIATION FEES P/O 07/21/10 TRACK II ADVERSARY PROCEEDINGS | 3721-000 | | 12,300.00 | 0.81 |
| Ct 08/05/10 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 71,454.00 | | 71,454.81 |
| C 08/05/10 | 001024 | SCHAFER AND WEINER, PLLC 40950 WOODWARD AVE. SUITE 100 BLOOMFIELD HILLS, MI 48304 | ATTY FOR TRUSTEE FEE P/O 07/31/10 PAID @ 100% | 3210-000 | | 70,827.50 | 627.31 |
| C 08/05/10 | 001025 | SCHAFER AND WEINER, PLLC 40950 WOODWARD AVE. SUITE 100 BLOOMFIELD HILLS, MI 48304 | ATTY FOR TRUSTEE EXP. P/O 07/31/10 PAID @ 100% | 3220-000 | | 626.87 | 0.44 |
| Ct 12/10/10 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 320.00 | | 320.44 |
| Ct 12/10/10 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 486.00 | | 806.44 |
| C 12/10/10 | 001026 | MRSC INSURANCE PARTNERS 31500 BAINBRIDGE ROAD, SUITE 5 SOLON, OH 44139 | 2011 BLANKET BOND/INV# 80475 | 2300-000 | | 485.92 | 320.52 |
| C 12/10/10 | 001027 | MRSC INSURANCE PARTNERS 31500 BAINBRIDGE ROAD, SUITE 5 SOLON, OH 44139 | 2011 SUPPLEMENTAL BOND/INV# 80477 | 2300-000 | | 320.00 | 0.52 |
| Ct 12/27/10 | | Transfer from Acct #*******9700 | Bank Funds Transfer | 9999-000 | 86,626.00 | | 86,626.52 |
| C 12/27/10 | 001028 | BODMAN, LLP 1901 ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 12/21/10 PAID @ 100% | 3210-000 | | 82,077.00 | 4,549.52 |
| C 12/27/10 | 001029 | BODMAN, LLP 1901 ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP P/O 12/21/10 PAID @ 100% | 3220-000 | | 4,548.58 | 0.94 |
| Ct 11/28/11 | | Transfer from Acct #*******9700 | Transfer In From MMA Account | 9999-000 | 2,129,083.42 | | 2,129,084.36 |
| Ct 12/02/11 | | Trsf To CAPITAL ONE | Final Bank Funds Transfer | 9999-000 | | 2,129,084.36 | 0.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******9718 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

\* Reversed
t Funds Transfer
C Bank Cleared

| | | |
|---|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

| Account | | | | |
|---|---|---|---|---|
| *******9718 | | Balance Forward | 0.00 | |
| | 0 | Deposits | 0.00 | |
| | 0 | Interest Postings | 0.00 | |
| | | Subtotal | $ | 0.00 |
| | 0 | Adjustments In | 0.00 | |
| | 22 | Transfers In | 2,846,364.19 | |
| | | Total | $ | 2,846,364.19 |

| | | |
|---|---|---|
| 30 | Checks | 717,279.83 |
| 0 | Adjustments Out | 0.00 |
| 1 | Transfers Out | 2,129,084.36 |
| | Total | $ 2,846,364.19 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4367  Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C  10/24/07 | 1 | FIFTH THIRD BANK | CLOSE BANK ACCOUNT | 1129-000 | 1,000.00 | | 1,000.00 |
| C  10/24/07 | 1 | FIFTH THIRD BANK | CLOSE BANK ACCOUNT | 1129-000 | 200,000.00 | | 201,000.00 |
| Ct  10/26/07 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 200,999.00 | 1.00 |
| Ct  10/30/07 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 36,705.00 | | 36,706.00 |
| C  10/30/07 | 001001 | AT & T  PO BOX 8100  AURORA, IL 60507-8100 | ACCT# 616 R02 5228 022 2 | 2990-000 | | 532.41 | 36,173.59 |
| C  10/30/07 | 001002 | GLOBAL CROSSING TELECOMMUNICATIONS  PO BOX 741276  CINCINNATI, OH 45274-1276 | INV# 9030744762  ACCT# 0204760712 | 2990-000 | | 59.26 | 36,114.33 |
| C  10/30/07 | 001003 | GLOBAL CROSSING TELECOMMUNICATIONS  PO BOX 741276  CINCINNATI, OH 45274-1276 | INV# 9031182630  ACCT# 0204760712 | 2990-000 | | 78.13 | 36,036.20 |
| C  10/30/07 | 001004 | ADP, INC.  PO BOX 9001006  LOUISVILLE, KY 40290-1006 | INV# 452763 | 2990-000 | | 7.00 | 36,029.20 |
| C  10/30/07 | 001005 | ADP, INC.  PO BOX 9001006  LOUISVILLE, KY 40290-1006 | INV# 452765 | 2990-000 | | 30.00 | 35,999.20 |
| C  10/30/07 | 001006 | ADP, INC.  PO BOX 9001006  LOUISVILLE, KY 40290-1006 | INV# 442401 | 2990-000 | | 75.00 | 35,924.20 |
| C  10/30/07 | 001007 | ADP, INC.  PO BOX 9001006  LOUISVILLE, KY 40290-1006 | INV# 495574 | 2990-000 | | 7.00 | 35,917.20 |
| C  10/30/07 | 001008 | ADP, INC.  PO BOX 9001006  LOUISVILLE, KY 40290-1006 | INV# 463184 | 2990-000 | | 522.49 | 35,394.71 |
| C  10/30/07 | 001009 | HANNING & BEAN ENTERPRISES, INC.  7108 COVINGTON ROAD  FT. WAYNE, IN 46804 | INV# 1048 | 2410-000 | | 11,458.33 | 23,936.38 |
| C  10/30/07 | 001010 | HANNING & BEAN ENTERPRISES, INC. | INV# 1050 | 2410-000 | | 11,458.33 | 12,478.05 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

Case No: 06-58298 -PJS

Case Name: AMERICAN CAMSHAFT SPECIALTIES, INC.

Taxpayer ID No: *******4909

For Period Ending: 05/11/17

Trustee Name: BASIL T. SIMON, TRUSTEE

Bank Name: BANK OF AMERICA

Account Number / CD #: *******4367 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 7108 COVINGTON ROAD FT. WAYNE, IN 46804 | | | | | |
| C 10/30/07 | 001011 | GRAND HAVEN CHARTER TWP. 13300 168TH AVENUE GRAND HAVEN, MI 49417 | ACCT# OS31-011118-0000-04 | 2990-000 | | 882.14 | 11,595.91 |
| C 10/30/07 | 001012 | GRAND HAVEN CHARTER TWP. 13300 168TH AVENUE GRAND HAVEN, MI 49417 | ACCT# OS31-011118-0000-03 | 2990-000 | | 49.98 | 11,545.93 |
| C 10/30/07 | 001013 | RELIANT PROFESSIONAL CLEANING CONTRACTORS, INC. 216 N. SEVENTH STREET GRAND HAVEN, MI 49417 | INV# 07-961 | 2990-000 | | 310.00 | 11,235.93 |
| C 10/30/07 | 001014 | LAKESHORE DOCUMENT SERVICES, INC. 6520 SCHAMBER DRIVE MUSKEGON, MI 49444 | CUSTOMER ID: ASIMCO-D | 2990-000 | | 60.00 | 11,175.93 |
| C 10/30/07 | 001015 | STEUBEN COUNTY TREASURER 317 S. WAYNE ST., SUITE 2-K ANGOLA, IN 46703 | PARCEL ID# 242-02201-00 ACS ORLAND, INC. | 6820-000 | | 665.53 | 10,510.40 |
| C 10/30/07 | 001016 | STEUBEN COUNTY TREASURER 317 S. WAYNE ST., SUITE 2-K ANGOLA, IN 46703 | PARCEL ID# 242-02201-00 ACS ORLAND, INC. | 6820-000 | | 260.33 | 10,250.07 |
| C 10/30/07 | 001017 | U.S. TRUSTEE PO BOX 70937 CHARLOTTE, NC 28272-0937 | AMERICAN CAMSHAFT SPECIALTIES, INC. CASE 06-58298 FEIN: 82-0584909 3RD QUARTER 2007 | 2950-000 | | 1,250.00 | 9,000.07 |
| C 10/30/07 | 001018 | U.S. TRUSTEE PO BOX 70937 CHARLOTTE, NC 28272-0937 | ACS ORLAND, INC. CASE NO. 06-58301 FEIN: 02-0683645 3RD QUARTER 2007 | 2950-000 | | 250.00 | 8,750.07 |
| C 10/30/07 | 001019 | U.S. TRUSTEE PO BOX 70937 CHARLOTTE, NC 28272-0937 | ASSEMBLED CAMSHAFT, INC. CASE NO. 06-58300 FEIN: 82-0584911 3RD QUARTER 2007 | 2950-000 | | 3,750.00 | 5,000.07 |
| C 10/30/07 | 001020 | U.S. TRUSTEE PO BOX 70937 CHARLOTTE, NC 28272-0937 | ACS GRAND HAVEN, INC. CASE NO. 06-58302 FEIN: 82-0584914 3RD QUARTER 2007 | 2950-000 | | 5,000.00 | 0.07 |
| *C 11/01/07 | | NPR MANUFACTURING MICHIGAN, LLC | RENT/UTILITIES 09/07 | 1222-003 | 27,964.00 | | 27,964.07 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-58298 -PJS

Case Name: AMERICAN CAMSHAFT SPECIALTIES, INC.

Taxpayer ID No: \*\*\*\*\*\*\*4909

For Period Ending: 05/11/17

Trustee Name: BASIL T. SIMON, TRUSTEE

Bank Name: BANK OF AMERICA

Account Number / CD #: \*\*\*\*\*\*\*4367 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| \*C 11/01/07 | | NPR MANUFACTURING MICHIGAN, LLC | DEPOSITED TO WRONG ACCOUNT | 1222-003 | -27,964.00 | | 0.07 |
| \*C 11/01/07 | | NPR MANUFACTURING MICHIGAN, LLC | RENT/UTILITIES 10/07 | 1222-003 | 23,322.00 | | 23,322.07 |
| \*C 11/01/07 | | NPR MANUFACTURING MICHIGAN, LLC | DEPOSITED TO WRONG ACCOUNT | 1222-003 | -23,322.00 | | 0.07 |
| Ct 11/16/07 | | Transfer from Acct #\*\*\*\*\*\*\*4370 | Bank Funds Transfer | 9999-000 | 713.00 | | 713.07 |
| C 11/16/07 | 001021 | TRACY BYTWERK 4118 TEAN MAR MUSKEGON, MI 49444 | PAYROLL 10/16/07 - 11/06/07 SSN: \*\*\*-\*\*-9177 | 2990-000 | | 712.50 | 0.57 |
| C 11/19/07 | 9 | HPCN REFUND ACCOUNT | REFUND FOR MEDICAL SERVICES | 1290-000 | 42.38 | | 42.95 |
| Ct 11/19/07 | | Transfer from Acct #\*\*\*\*\*\*\*4370 | Bank Funds Transfer | 9999-000 | 1,056.00 | | 1,098.95 |
| C 11/19/07 | 001022 | ADP, INC. PO BOX 9001006 LOUISVILLE, KY 40290-1006 | INV# 518961 | 2990-000 | | 13.00 | 1,085.95 |
| C 11/19/07 | 001023 | ADP, INC. PO BOX 9001006 LOUISVILLE, KY 40290-1006 | INV# 495576 | 2990-000 | | 30.00 | 1,055.95 |
| C 11/19/07 | 001024 | GRAND HAVEN CHARTER TWP. 13300 168TH AVENUE GRAND HAVEN, MI 49417 | ACCT# OS31-011118-0000-04 | 2990-000 | | 957.75 | 98.20 |
| C 11/19/07 | 001025 | GRAND HAVEN CHARTER TWP. 13300 168TH AVENUE GRAND HAVEN, MI 49417 | ACCT# OS31-011118-0000-03 | 2990-000 | | 55.18 | 43.02 |
| C 11/21/07 | 6 | CONWAY McKENZIE ESCROW ACCOUNT/ HILCO, INC. | PROCEEDS FROM CH 11 SALE OF ASSETS (INCOMING WIRE) THE SALE OCCURED DURING THE CHAPTER 11 AND FUNDS WERE FORWARDED TO THE TRUSTEE AFTER THE CONVERSION TO CHAPTER 7. 12/05/07 - TRUSTEE DISBURSED $576,914.87 TO ACS GRAND HAVEN, INC. (06-58302) AND $487,756.59 TO ASSEMBLED CAMSHAFT, INC. (06-58300) AS AN ACCOUNT RECEIVABLE TO PAY PERSONAL PROPERTY TAXES. THESE AMOUNTS ARE NOT TRUSTEE FEE COMPENSIBLE IN THIS CASE, BUT THESE FUNDS WILL BE COMPENSATED IN THEIR RESPECTIVE CASES. | 1129-000 | 1,916,768.44 | | 1,916,811.46 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    06-58298 -PJS

Case Name:    AMERICAN CAMSHAFT SPECIALTIES, INC.

Taxpayer ID No:    *******4909

For Period Ending:    05/11/17

Trustee Name:    BASIL T. SIMON, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******4367 Checking

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 11/26/07 | 001026 | AT & T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | ACCT# 616 R02 5228 022 2 | 2990-000 | | 509.00 | 1,916,302.46 |
| Ct 11/26/07 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 1,916,302.00 | 0.46 |
| Ct 11/27/07 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 14,920.00 | | 14,920.46 |
| C 11/28/07 | 001027 | AT & T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | ACCT# 616 842-5308 315 1 | 2990-000 | | 742.28 | 14,178.18 |
| C 11/28/07 | 001028 | AT & T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | ACCT# 616 842-9990 918 7 | 2990-000 | | 78.35 | 14,099.83 |
| C 11/28/07 | 001029 | HANNING & BEAN ENTERPRISES, INC.<br>7108 COVINGTON ROAD<br>FT. WAYNE, IN 46804 | INV# 1128 | 2410-000 | | 11,458.33 | 2,641.50 |
| C 11/28/07 | 001030 | CANNON FINANCIAL SERVICES<br>PO BOX 4004<br>CAROL STREAM, IL 60197-4004 | INV# 7527307 | 2410-000 | | 2,640.99 | 0.51 |
| Ct 12/05/07 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 1,064,661.46 | | 1,064,661.97 |
| C 12/05/07 | 001031 | ACS GRAND HAVEN | TRANSFER TO RELATED ACCOUNT TO PAY PERSONAL PROPERTY TAXES | 2990-002 | | 576,914.87 | 487,747.10 |
| C 12/05/07 | 001032 | ASSEMBLED CAMSHAFTS, INC. | TRANSFER TO RELATED ACCOUNT TO PAY PERSONAL PROPERTY TAXES | 2990-000 | | 487,746.59 | 0.51 |
| Ct 12/10/07 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 1,275.00 | | 1,275.51 |
| C 12/10/07 | 001033 | TRACY BYTWERK<br>4118 TEAN MAR<br>MUSKEGON, MI 49444 | PAYROLL 11/10/07 - 12/08/07<br>SSN: ***-**-9177 | 2990-000 | | 1,275.00 | 0.51 |
| Ct 12/18/07 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 151.00 | | 151.51 |
| C 12/18/07 | 001034 | MRSC INSURANCE PARTNERS<br>31500 BAINBRIDGE ROAD, SUITE 5<br>SOLON, OH 44139 | 2008 TRUSTEE BOND<br>INV# 31641 | 2300-000 | | 150.94 | 0.57 |
| Ct 12/19/07 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 1,043.00 | | 1,043.57 |
| C 12/19/07 | 001035 | ADP, INC.<br>PO BOX 9001006 | INV# 518963 | 2990-000 | | 13.00 | 1,030.57 |

PFORM2T4

06-58298-pjs    Doc 1228    Filed 05/17/17    Entered 05/17/17 12:44:07    Page 40 of 54    Ver: 20.00a

UST Form 101-7-TDR (10/1/2010) (Page: 40)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    06-58298 -PJS

Case Name:    AMERICAN CAMSHAFT SPECIALTIES, INC.

Taxpayer ID No:    *******4909

For Period Ending:    05/11/17

Trustee Name:    BASIL T. SIMON, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******4367 Checking

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LOUISVILLE, KY 40290-1006 | | | | | |
| C  12/19/07 | 001036 | GRAND HAVEN CHARTER TWP. 13300  168TH AVENUE GRAND HAVEN, MI 49417 | ACCT# US31-011118-0000-04 | 2990-000 | | 974.82 | 55.75 |
| C  12/19/07 | 001037 | GRAND HAVEN CHARTER TWP. 13300  168TH AVENUE GRAND HAVEN, MI 49417 | ACCT# US31-011118-0000-03 | 2990-000 | | 55.00 | 0.75 |
| Ct  12/28/07 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 294.00 | | 294.75 |
| C  12/28/07 | 001038 | U.S. BANCORP PO BOX 790408 ST. LOUIS, MO 63179 | REIMBURSE TRUSTEE TRAVEL EXP. | 2990-000 | | 293.88 | 0.87 |
| C  01/08/08 | 9 | HPCN REFUND ACCOUNT | REFUND FOR MEDICAL SERVICES | 1290-000 | 44.69 | | 45.56 |
| C  01/08/08 | 9 | AIM HEALTHCARE SERVICES, INC. | REFUND FOR MEDICAL SERVICES | 1290-000 | 3,293.68 | | 3,339.24 |
| Ct  01/10/08 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 3,339.00 | 0.24 |
| C  01/17/08 | 1 | FIFTH THIRD BANK | CLOSE BANK ACCOUNT | 1129-000 | 1,000.00 | | 1,000.24 |
| C  01/17/08 | 1 | FIFTH THIRD BANK | CLOSE BANK ACCOUNT | 1129-000 | 5,289.73 | | 6,289.97 |
| Ct  01/17/08 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 6,367.00 | | 12,656.97 |
| C  01/17/08 | 001039 | AT & T PO BOX 8100 AURORA, IL 60507-8100 | ACCT# 616 R02 52280222 | 2990-000 | | 552.12 | 12,104.85 |
| C  01/17/08 | 001040 | HANNING & BEAN ENTERPRISES, INC. 7108 COVINGTON ROAD FT. WAYNE, IN 46804 | INV# 1265 | 2410-000 | | 11,458.33 | 646.52 |
| C  01/17/08 | 001041 | C.B. KAYE & ASSOCIATES 33061 GROESBECK HWY. FRASER, MI 48026 | INV# 2117 | 2410-000 | | 646.44 | 0.08 |
| *C  01/18/08 | | CONSUMERS ENERGY | REFUND | 1290-003 | 186,402.31 | | 186,402.39 |
| *C  01/23/08 | | CONSUMERS ENERGY | DEPOSIT LOST IN THE MAIL PAYOR TO REISSUE CHECK | 1290-003 | -186,402.31 | | 0.08 |
| C  01/25/08 | 10 | AT & T | REFUND | 1290-000 | 3.35 | | 3.43 |
| C  01/25/08 | 11 | U.S. TREASURY | REFUND | 1224-000 | 3,398.00 | | 3,401.43 |

PFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4367 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| Ct 01/25/08 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 815.00 | | 4,216.43 |
| C 01/25/08 | 001042 | GRAND HAVEN CHARTER TWP. 13300 168TH AVENUE GRAND HAVEN, MI 49417 | ACCT# US31-011118-0000-04 | 2990-000 | | 947.50 | 3,268.93 |
| C 01/25/08 | 001043 | GRAND HAVEN CHARTER TWP. 13300 168TH AVENUE GRAND HAVEN, MI 49417 | ACCT# US31-011118-0000-03 | 2990-000 | | 58.70 | 3,210.23 |
| C 01/25/08 | 001044 | DANKA OFFICE IMAGING CO. 4388 COLLECTIONS CENTER CHICAGO, IL 60693 | INV# 402060843 | 2990-000 | | 196.00 | 3,014.23 |
| C 01/25/08 | 001045 | SUPERIOR WELDING SUPPLY 2801 WOODHULL DR. ANGOLA, IN 46703 | CUST NO. CAM030 | 2990-000 | | 22.44 | 2,991.79 |
| C 01/25/08 | 001046 | MICHIGAN GAS UTILITIES PO BOX 659580 SAN ANTONIO, TX 78265-9580 | ACCT# 4561107-6 | 2990-000 | | 2,991.14 | 0.65 |
| C 01/28/08 | 10 | CONSUMERS ENERGY | REFUND | 1290-000 | 186,402.31 | | 186,402.96 |
| Ct 01/30/08 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 186,402.00 | 0.96 |
| Ct 01/31/08 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 1,425.00 | | 1,425.96 |
| C 01/31/08 | 001047 | TRACY BYTWERK 4118 TEAN MAR MUSKEGON, MI 49444 | PAYROLL 12/15/07 - 01/19/08 SSN: ***-**-9177 | 2990-000 | | 1,425.00 | 0.96 |
| Ct 03/04/08 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 37,437.00 | | 37,437.96 |
| C 03/04/08 | 001048 | GRAND HAVEN CHARTER TWP. C/O RODNEY L. SCHERMER, ESQ. 100 N. THIRD STREET PO BOX 454 GRAND HAVEN, MI 49417 | PERSONAL PROPERTY TAXES P/O 02/29/08 ID# 70-57-16-105-554 | 4800-000 | | 37,437.00 | 0.96 |
| C 03/05/08 | 9 | AIM HEALTHCARE SERVICES, INC. | REFUND FOR MEDICAL SERVICES | 1290-000 | 89.12 | | 90.08 |
| C 03/05/08 | 9 | ANESTHESIA ASSOCIATES OF MUSKEGON, PLC | REFUND FOR MEDICAL SERVICES | 1290-000 | 1,377.00 | | 1,467.08 |
| Ct 03/07/08 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 152.77 | | 1,619.85 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-58298 -PJS

Case Name: AMERICAN CAMSHAFT SPECIALTIES, INC.

Taxpayer ID No: *******4909

For Period Ending: 05/11/17

Trustee Name: BASIL T. SIMON, TRUSTEE

Bank Name: BANK OF AMERICA

Account Number / CD #: *******4367 Checking

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| Ct 03/07/08 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 23,571.07 | | 25,190.92 |
| C 03/07/08 | 001049 | MICHIGAN GAS UTILITIES PO BOX 659580 SAN ANTONIO, TX 78265-9580 | ACCT# 4561107-6 | 2990-000 | | 23,571.07 | 1,619.85 |
| C 03/07/08 | 001050 | ADP, INC. PO BOX 9001006 LOUISVILLE, KY 40290-1006 | INV# 684089 | 2990-000 | | 152.77 | 1,467.08 |
| Ct 03/07/08 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 1,467.00 | 0.08 |
| C 03/26/08 | 12 | CM & D CAPITAL ADVISORS | RETURN OF PRE-PETITION RETAINER WIRE DEPOSIT | 1290-000 | 30,000.00 | | 30,000.08 |
| C 03/26/08 | 12 | CONWAY MACKENZIE & DUNLEAVY | RETURN OF PRE-PETITION RETAINER WIRE DEPOSIT | 1290-000 | 40,000.00 | | 70,000.08 |
| Ct 03/26/08 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 70,000.00 | 0.08 |
| C 04/14/08 | 13 | UPS SUPPLY CHAIN SOLUTIONS, INC. | REFUND | 1290-000 | 4,330.00 | | 4,330.08 |
| C 04/18/08 | 12 | CONWAY MACKENZIE & DUNLEAVY | RETURN OF PRE-PETITION RETAINER WIRE DEPOSIT (ACTUAL DATE OF DEPOSIT WAS 04/15/08) | 1290-000 | 79,719.86 | | 84,049.94 |
| Ct 04/18/08 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 84,049.00 | 0.94 |
| Ct 04/23/08 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 10,354.00 | | 10,354.94 |
| C 04/28/08 | 001051 | LAKESHORE DOCUMENT SERVICES CO. 6520 SCHAMBER DR. MUSKEGON, MI 49444 | CUST ID: ASIMCO-D | 2990-000 | | 60.00 | 10,294.94 |
| C 04/28/08 | 001052 | AT & T PO BOX 8100 AURORA, IL 60507-8100 | ACCT# 616 842-5308 315 1 | 2990-000 | | 1,849.98 | 8,444.96 |
| C 04/28/08 | 001053 | GLOBAL CROSSING TELECOMMUNICATIONS PO BOX 741276 CINCINNATI, OH 45274-1276 | INV# 9031430471 ACCT# 0204760712 | 2990-000 | | 5,704.07 | 2,740.89 |
| C 04/28/08 | 001054 | CANON FINANCIAL SERVICES, INC. PO BOX 4004 CAROL STREAM, IL 60197-4004 | INV# 7804693 SEPT - DEC 2007 | 2990-000 | | 1,323.08 | 1,417.81 |
| C 04/28/08 | 001055 | ADP, INC. | INV# 684091 | 2990-000 | | 1,416.45 | 1.36 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4367 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 9001006 LOUISVILLE, KY 40290-1006 | | | | | |
| Ct 05/28/08 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 295.00 | | 296.36 |
| C 05/28/08 | 001056 | C.B. KAYE & ASSOCIATES 33061 GROESBECK HWY. FRASER, MI 48026 | INV# 2164 | 2410-000 | | 295.80 | 0.56 |
| Ct 10/21/08 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 500.00 | | 500.56 |
| C 10/21/08 | 001057 | ABRAHAM COURT REPORTING 5171 CARDINAL DR. TROY, MI 48098 | COPIES OF TRANSCRIPTS | 2990-000 | | 500.00 | 0.56 |
| C 11/03/08 | 14 | MPM, INC./ MICHIGAN PRODUCTIONS MACHINE, INC. | PREFERENCE SETTLEMENT P/O 01/13/09 | 1241-000 | 9,144.58 | | 9,145.14 |
| C 11/04/08 | 14 | DET NORSKE VERITAS CERTIFICATION, INC. | PREFERENCE SETTLEMENT P/O 01/13/09 | 1241-000 | 7,546.20 | | 16,691.34 |
| Ct 11/06/08 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 16,691.00 | 0.34 |
| C 11/11/08 | 14 | IPSEN | PREFERENCE SETTLEMENT P/O 01/13/09 | 1241-000 | 12,535.86 | | 12,536.20 |
| Ct 11/13/08 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 12,536.00 | 0.20 |
| *C 11/18/08 | | AT & T | REFUND | 1290-003 | 11.39 | | 11.59 |
| *C 11/18/08 | | AT & T | DEPOSITED TO WRONG ACCOUNT | 1290-003 | -11.39 | | 0.20 |
| C 11/18/08 | 1 | AMERICAN CAMSHAFT SPECIALITS, INC. | PETTY CASH | 1129-000 | 106.35 | | 106.55 |
| C 11/18/08 | 10 | AT & T | REFUND | 1290-000 | 287.07 | | 393.62 |
| Ct 11/18/08 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 550.00 | | 943.62 |
| C 11/18/08 | 001058 | TRACY BYTWERK 4118 TEAN MAR MUSKEGON, MI 49444 | PAYROLL 11/07/08 SSN: ***-**-9177 | 2990-000 | | 550.00 | 393.62 |
| C 11/24/08 | 14 | ALRO STEEL CORPORATION | PREFERENCE SETTLEMENT P/O 01/13/09 | 1241-000 | 20,000.00 | | 20,393.62 |
| Ct 11/26/08 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 20,393.00 | 0.62 |
| Ct 12/15/08 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 1,166.00 | | 1,166.62 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4367 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C 12/15/08 | 001059 | MRSC INSURANCE PARTNERS 31500 BAINBRIDGE ROAD, SUITE 5 SOLON, OH 44139 | 2009 BLANKET BOND/INV# 74209 | 2300-000 | | 1,166.13 | 0.49 |
| C 12/16/08 | 14 | ADVANTAGE LABEL & PACKAGING, INC. | PREFERENCE SETTLEMENT P/O 01/13/09 | 1241-000 | 1,500.00 | | 1,500.49 |
| C 12/16/08 | 14 | INDUCTOHEAT | PREFERENCE SETTLEMENT P/O 01/13/09 | 1241-000 | 11,000.00 | | 12,500.49 |
| C 12/17/08 | 14 | KENDALL ELECTRIC | PREFERENCE SETTLEMENT P/O 01/13/09 | 1241-000 | 22,500.00 | | 35,000.49 |
| Ct 12/22/08 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 35,000.00 | 0.49 |
| C 12/23/08 | 14 | SHORELINE METAL FABRICATORS, INC. | PREFERENCE SETTLEMENT P/O 01/13/09 | 1241-000 | 3,000.00 | | 3,000.49 |
| Ct 12/29/08 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 3,000.00 | 0.49 |
| C 01/07/09 | 14 | DONALD ENGINEERING COMPANY, INC./ ROBERT E. ROBBINS, PC | PREFERENCE SETTLEMENT P/O 02/20/09 | 1241-000 | 2,000.00 | | 2,000.49 |
| Ct 01/09/09 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 2,000.00 | 0.49 |
| C 01/21/09 | 14 | K & G TOOL CO. | PREFERENCE SETTLEMENT P/O 01/13/09 | 1241-000 | 13,000.00 | | 13,000.49 |
| C 01/21/09 | 14 | APPLIED INDUSTRIAL TECHNOLOLGIES | PREFERENCE SETTLEMENT P/O 02/20/09 | 1241-000 | 25,000.00 | | 38,000.49 |
| Ct 01/23/09 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 38,000.00 | 0.49 |
| C 02/04/09 | 14 | SAINT-GOBAIN ABRASIVES | PREFERENCE SETTLEMENT P/O 02/20/09 | 1241-000 | 4,000.00 | | 4,000.49 |
| Ct 02/06/09 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 4,000.00 | 0.49 |
| C 02/09/09 | 14 | BEST PACKAGING, INC. | PREFERENCE SETTLEMENT P/O 02/20/09 | 1241-000 | 3,000.00 | | 3,000.49 |
| C 02/09/09 | 14 | CINTAS, INC. | PREFERENCE SETTLEMENT P/O 02/20/09 | 1241-000 | 6,000.00 | | 9,000.49 |
| Ct 02/11/09 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 9,000.00 | 0.49 |
| C 02/16/09 | 14 | SHORELINE METAL FABRICATORS, INC. | PREFERENCE SETTLEMENT P/O 01/13/09 | 1241-000 | 3,000.00 | | 3,000.49 |
| Ct 02/18/09 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 3,000.00 | 0.49 |
| C 03/02/09 | 14 | GOSIGER, INC. | PREFERENCE SETTLEMENT P/O 03/30/09 | 1241-000 | 10,000.00 | | 10,000.49 |
| Ct 03/05/09 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 10,000.00 | 0.49 |
| C 03/10/09 | 14 | FIBERS OF KALAMAZOO | PREFERENCE SETTLEMENT P/O 02/20/09 | 1241-000 | 500.00 | | 500.49 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4367 Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| Ct 03/12/09 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 500.00 | 0.49 |
| Ct 03/16/09 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 34,786.00 | | 34,786.49 |
| C 03/16/09 | 001060 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BOX 330500, STOP 15 DETROIT, MI 48232 | 2007 - FORM 1120 FEIN: 82-0584909 | 2810-000 | | 3,895.00 | 30,891.49 |
| C 03/16/09 | 001061 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES BOX 330500, STOP 15 DETROIT, MI 48232 | 2008 - FORM 1120 FEIN: 82-0584909 | 2810-000 | | 30,891.00 | 0.49 |
| Ct 03/31/09 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 250.00 | | 250.49 |
| C 03/31/09 | 001062 | OFFICE OF THE U.S. TRUSTEE 211 W. FORT STREET SUITE 700 DETROIT, MI 48226 | CLAIM # 25 - PAID IN FULL | 2950-000 | | 250.00 | 0.49 |
| Ct 04/17/09 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 172,847.72 | | 172,848.21 |
| C 04/17/09 | 001063 | BASIL T. SIMON 422 W. CONGRESS SUITE 400 DETROIT, MI 48226 | First Interim Compensation for the Trustee p/o dated 04/15/09 | 2100-000 | | 102,171.82 | 70,676.39 |
| C 04/17/09 | 001064 | BASIL T. SIMON 422 W. CONGRESS SUITE 400 DETROIT, MI 48226 | First Interim Expenses for the Trustee p/o dated 04/15/09 | 2200-000 | | 313.05 | 70,363.34 |
| C 04/17/09 | 001065 | SIMON, STELLA & ZINGAS PC 422 W. CONGRESS SUITE 400 DETROIT, MI 48226 | First Interim Compensation for the Attorneys for the Trustee p/o dated 04/15/09 | 3110-000 | | 68,330.00 | 2,033.34 |
| C 04/17/09 | 001066 | SIMON, STELLA & ZINGAS PC 422 W. CONGRESS SUITE 400 DETROIT, MI 48226 | First Interim Expenses for the Attorneys for the Trustee p/o dated 04/15/09 | 3120-000 | | 2,032.85 | 0.49 |
| Ct 05/22/09 | | Transfer from Acct #*******4370 | Bank Funds Transfer | 9999-000 | 44,423.00 | | 44,423.49 |
| C 05/22/09 | 001067 | BODMAN, LLP 1901 ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | ATTY FOR TRUSTEE FEES P/O 05/11/09 PAID @ 100% | 3210-000 | | 44,062.50 | 360.99 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4367  Checking |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  05/22/09 | 001068 | BODMAN, LLP<br>1901 ST. ANTOINE STREET<br>6TH FLOOR AT FORD FIELD<br>DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP. P/O 05/11/09<br>PAID @ 100% | 3220-000 | | 360.22 | 0.77 |
| C  06/10/09 | 14 | COMFORT SYSTEMS USA | PREFERENCE SETTLEMENT P/O 06/16/09<br>aka QUALITY AIR<br>ACTUAL WIRE DEPOSIT WAS 06/09/09 | 1241-000 | 9,500.00 | | 9,500.77 |
| *C  06/10/09 | 14 | COMFORT SYSTEMS USA | | 1241-003 | 9,500.00 | | 19,000.77 |
| *C  06/10/09 | 14 | COMFORT SYSTEMS USA | VOID ENTRY OF DEPOSIT | 1241-003 | -9,500.00 | | 9,500.77 |
| Ct  06/10/09 | | Transfer to Acct #*******4370 | Bank Funds Transfer | 9999-000 | | 9,500.00 | 0.77 |
| Ct  07/13/09 | | Transfer to Acct #*******9718 | Bank Funds Transfer | 9999-000 | | 0.77 | 0.00 |

*  Reversed
t  Funds Transfer
C  Bank Cleared

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| *******4367 | | Balance Forward | 0.00 | 68 | Checks | 1,465,957.87 |
| | 47 | Deposits | 2,636,378.62 | 0 | Adjustments Out | 0.00 |
| | 0 | Interest Postings | 0.00 | 21 | Transfers Out | 2,626,178.77 |
| | | Subtotal | $ 2,636,378.62 | | Total | $ 4,092,136.64 |
| | 0 | Adjustments In | 0.00 | | | |
| | 24 | Transfers In | 1,455,758.02 | | | |
| | | Total | $ 4,092,136.64 | | | |

Case No: 06-58298 -PJS
Case Name: AMERICAN CAMSHAFT SPECIALTIES, INC.

Trustee Name: BASIL T. SIMON, TRUSTEE
Bank Name: BANK OF AMERICA
Account Number / CD #: *******4370 TIP Account

Taxpayer ID No: *******4909
For Period Ending: 05/11/17

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| Ct 10/26/07 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 200,999.00 | | 200,999.00 |
| Ct 10/30/07 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 36,705.00 | 164,294.00 |
| C 10/31/07 | 7 | BANK OF AMERICA | Interest Rate 1.200 | 1270-000 | 37.24 | | 164,331.24 |
| Ct 11/16/07 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 713.00 | 163,618.24 |
| Ct 11/19/07 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 1,056.00 | 162,562.24 |
| Ct 11/26/07 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 1,916,302.00 | | 2,078,864.24 |
| Ct 11/27/07 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 14,920.00 | 2,063,944.24 |
| C 11/30/07 | 7 | BANK OF AMERICA | Interest Rate 1.200 | 1270-000 | 474.36 | | 2,064,418.60 |
| Ct 12/05/07 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 1,064,661.46 | 999,757.14 |
| Ct 12/10/07 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 1,275.00 | 998,482.14 |
| Ct 12/18/07 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 151.00 | 998,331.14 |
| Ct 12/19/07 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 1,043.00 | 997,288.14 |
| Ct 12/28/07 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 294.00 | 996,994.14 |
| C 12/31/07 | 7 | BANK OF AMERICA | Interest Rate 2.500 | 1270-000 | 2,117.28 | | 999,111.42 |
| Ct 01/10/08 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 3,339.00 | | 1,002,450.42 |
| Ct 01/17/08 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 6,367.00 | 996,083.42 |
| Ct 01/25/08 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 815.00 | 995,268.42 |
| Ct 01/30/08 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 186,402.00 | | 1,181,670.42 |
| C 01/31/08 | 7 | BANK OF AMERICA | Interest Rate 1.250 | 1270-000 | 2,098.95 | | 1,183,769.37 |
| Ct 01/31/08 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 1,425.00 | 1,182,344.37 |
| C 02/29/08 | 7 | BANK OF AMERICA | Interest Rate 1.250 | 1270-000 | 1,171.04 | | 1,183,515.41 |
| Ct 03/04/08 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 37,437.00 | 1,146,078.41 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    06-58298 -PJS

Case Name:    AMERICAN CAMSHAFT SPECIALTIES, INC.

Taxpayer ID No:    *******4909

For Period Ending:    05/11/17

Trustee Name:    BASIL T. SIMON, TRUSTEE

Bank Name:    BANK OF AMERICA

Account Number / CD #:    *******4370  TIP Account

Blanket Bond (per case limit):    $ 2,000,000.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| Ct 03/07/08 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 1,467.00 | | 1,147,545.41 |
| Ct 03/07/08 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 152.77 | 1,147,392.64 |
| Ct 03/07/08 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 23,571.07 | 1,123,821.57 |
| Ct 03/26/08 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 70,000.00 | | 1,193,821.57 |
| C  03/31/08 | 7 | BANK OF AMERICA | Interest Rate 0.700 | 1270-000 | 969.84 | | 1,194,791.41 |
| Ct 04/18/08 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 84,049.00 | | 1,278,840.41 |
| Ct 04/23/08 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 10,354.00 | 1,268,486.41 |
| C  04/30/08 | 7 | BANK OF AMERICA | Interest Rate 0.700 | 1270-000 | 704.85 | | 1,269,191.26 |
| Ct 05/28/08 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 295.00 | 1,268,896.26 |
| Ct 05/30/08 | 7 | BANK OF AMERICA | Interest Rate 0.930 | 1270-000 | 1,078.78 | | 1,269,975.04 |
| C  06/30/08 | 7 | BANK OF AMERICA | Interest Rate 0.930 | 1270-000 | 968.10 | | 1,270,943.14 |
| C  07/31/08 | 7 | BANK OF AMERICA | Interest Rate 0.930 | 1270-000 | 1,001.13 | | 1,271,944.27 |
| C  08/29/08 | 7 | BANK OF AMERICA | Interest Rate 0.930 | 1270-000 | 1,001.91 | | 1,272,946.18 |
| C  09/30/08 | 7 | BANK OF AMERICA | Interest Rate 0.930 | 1270-000 | 970.37 | | 1,273,916.55 |
| Ct 10/21/08 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 500.00 | 1,273,416.55 |
| C  10/31/08 | 7 | BANK OF AMERICA | Interest Rate 0.700 | 1270-000 | 811.23 | | 1,274,227.78 |
| Ct 11/06/08 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 16,691.00 | | 1,290,918.78 |
| Ct 11/13/08 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 12,536.00 | | 1,303,454.78 |
| Ct 11/18/08 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 550.00 | 1,302,904.78 |
| Ct 11/26/08 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 20,393.00 | | 1,323,297.78 |
| C  11/28/08 | 7 | BANK OF AMERICA | Interest Rate 0.470 | 1270-000 | 516.37 | | 1,323,814.15 |
| Ct 12/15/08 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 1,166.00 | 1,322,648.15 |
| Ct 12/22/08 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 35,000.00 | | 1,357,648.15 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 06-58298 -PJS

Case Name: AMERICAN CAMSHAFT SPECIALTIES, INC.

Taxpayer ID No: *******4909

For Period Ending: 05/11/17

Trustee Name: BASIL T. SIMON, TRUSTEE

Bank Name: BANK OF AMERICA

Account Number / CD #: *******4370 TIP Account

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| Ct 12/29/08 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 3,000.00 | | 1,360,648.15 |
| C 12/31/08 | 7 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 314.74 | | 1,360,962.89 |
| Ct 01/09/09 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 2,000.00 | | 1,362,962.89 |
| Ct 01/23/09 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 38,000.00 | | 1,400,962.89 |
| C 01/30/09 | 7 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 58.31 | | 1,401,021.20 |
| Ct 02/06/09 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 4,000.00 | | 1,405,021.20 |
| Ct 02/11/09 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 9,000.00 | | 1,414,021.20 |
| Ct 02/18/09 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 3,000.00 | | 1,417,021.20 |
| C 02/27/09 | 7 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 54.14 | | 1,417,075.34 |
| Ct 03/05/09 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 10,000.00 | | 1,427,075.34 |
| Ct 03/12/09 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 500.00 | | 1,427,575.34 |
| Ct 03/16/09 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 34,786.00 | 1,392,789.34 |
| C 03/31/09 | 7 | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | 59.80 | | 1,392,849.14 |
| Ct 03/31/09 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 250.00 | 1,392,599.14 |
| C 04/08/09 | 14 | Cincinnati Machine | PREFERENCE SETTLEMENT P/O 04/23/09 | 1241-000 | 1,000.00 | | 1,393,599.14 |
| C 04/08/09 | 14 | MSC Industrial Direct | PREFERENCE SETTLEMENT P/O 05/04/09 | 1241-000 | 16,000.00 | | 1,409,599.14 |
| C 04/08/09 | 14 | Awin Management | PREFERENCE SETTLEMENT P/O 01/12/09 | 1241-000 | 7,678.00 | | 1,417,277.14 |
| C 04/08/09 | 14 | Adcole Corporation | PREFERENCE SETTLEMENT P/O 03/30/09 | 1241-000 | 5,000.00 | | 1,422,277.14 |
| C 04/08/09 | 14 | S & S Industrial Supply | PREFERENCE SETTLEMENT P/O 05/01/09 | 1241-000 | 7,000.00 | | 1,429,277.14 |
| C 04/14/09 | 14 | UPS | PREFERENCE SETTLEMENT P/O 05/01/09 | 1241-000 | 35,000.00 | | 1,464,277.14 |
| Ct 04/17/09 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 172,847.72 | 1,291,429.42 |
| C 04/24/09 | 14 | Research Abrasive Products, Inc, | PREFERENCE SETTLEMENT P/O 05/01/09 | 1241-000 | 8,250.00 | | 1,299,679.42 |
| C 04/24/09 | 14 | Air Products | PREFERENCE SETTLEMENT P/O 01/12/09 | 1241-000 | 7,000.00 | | 1,306,679.42 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:        06-58298 -PJS

Case Name:     AMERICAN CAMSHAFT SPECIALTIES, INC.

Taxpayer ID No: *******4909

For Period Ending: 05/11/17

Trustee Name:   BASIL T. SIMON, TRUSTEE

Bank Name:      BANK OF AMERICA

Account Number / CD #: *******4370  TIP Account

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  04/29/09 | 14 | Robert Robbins c/o Wylie Electric Motor Service Co. | PREFERENCE SETTLEMENT P/O 04/01/09 | 1241-000 | 10,000.00 | | 1,316,679.42 |
| C  04/30/09 | 7 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 99.92 | | 1,316,779.34 |
| C  05/01/09 | 14 | Aerotek | PREFERENCE SETTLEMENT P/O 06/09/09 | 1241-000 | 10,200.00 | | 1,326,979.34 |
| C  05/06/09 | 14 | Nucor Corporation | PREFERENCE SETTLEMENT P/O 05/01/09 | 1241-000 | 70,260.00 | | 1,397,239.34 |
| C  05/06/09 | 14 | YRC Worldwide, Inc. | PREFERENCE SETTLEMENT P/O 02/20/09 | 1241-000 | 4,000.00 | | 1,401,239.34 |
| C  05/21/09 | 14 | MERLE BOES, INC. | PREFERENCE SETTLEMENT P/O 06/16/09 | 1241-000 | 4,000.00 | | 1,405,239.34 |
| C  05/22/09 | 14 | LIQUID INDUSTRIAL WASTE SERVICES, INC./ HANN PERSINGER, PC | PREFERENCE SETTLEMENT P/O 05/01/09 | 1241-000 | 6,500.00 | | 1,411,739.34 |
| Ct 05/22/09 | | Transfer to Acct #*******4367 | Bank Funds Transfer | 9999-000 | | 44,423.00 | 1,367,316.34 |
| C  05/26/09 | 14 | THREEBOND INTERNATIONAL, INC. | PREFERENCE SETTLEMENT P/O 04/23/09 | 1241-000 | 4,352.97 | | 1,371,669.31 |
| C  05/26/09 | 14 | EUCLID INDUSTRIES, INC. | PREFERENCE SETTLEMENT P/O 06/16/09 | 1241-000 | 10,000.00 | | 1,381,669.31 |
| C  05/26/09 | 14 | NALCO COMPANY | PREFERENCE SETTLEMENT P/O 06/16/09 | 1241-000 | 13,000.00 | | 1,394,669.31 |
| C  05/29/09 | 7 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 104.91 | | 1,394,774.22 |
| C  06/05/09 | 14 | GPC/NAPA MOTION INDUSTRIES | PREFERENCE SETTLEMENT P/O 06/16/09 | 1241-000 | 4,000.00 | | 1,398,774.22 |
| C  06/09/09 | 14 | EJ CORP/ JOHN INGLESON, ESQ. | PREFERENCE SETTLEMENT P/O 06/30/09 | 1241-000 | 2,500.00 | | 1,401,274.22 |
| C  06/09/09 | 14 | K & S SERVICES | PREFERENCE SETTLEMENT P/O 06/23/09 | 1241-000 | 3,500.00 | | 1,404,774.22 |
| Ct 06/10/09 | | Transfer from Acct #*******4367 | Bank Funds Transfer | 9999-000 | 9,500.00 | | 1,414,274.22 |
| C  06/12/09 | 14 | TETCO, INC. | PREFERENCE SETTLEMENT P/O 06/30/09 | 1241-000 | 5,000.00 | | 1,419,274.22 |
| C  06/30/09 | 7 | BANK OF AMERICA | Interest Rate  0.090 | 1270-000 | 104.29 | | 1,419,378.51 |
| 07/13/09 | 7 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 41.99 | | 1,419,420.50 |
| Ct 07/13/09 | | Transfer to Acct #*******9700 | Bank Funds Transfer | 9999-000 | | 1,419,420.50 | 0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 06-58298 -PJS | | Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******4370  TIP Account |
| Taxpayer ID No: | *******4909 | | | |
| For Period Ending: | 05/11/17 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

\* **Reversed**
t **Funds Transfer**
C **Bank Cleared**

| | | | |
|---|---|---|---|
| Account | Balance Forward | 0.00 | |
| *******4370 | 21 Deposits | 234,240.97 | 0 Checks | 0.00 |
| | 22 Interest Postings | 14,759.55 | 0 Adjustments Out | 0.00 |
| | | | 25 Transfers Out | 2,875,178.52 |
| | Subtotal | $ 249,000.52 | |
| | | | Total | $ 2,875,178.52 |
| | 0 Adjustments In | 0.00 | |
| | 20 Transfers In | 2,626,178.00 | |
| | Total | $ 2,875,178.52 | |

| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| | |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | CAPITAL ONE |
| Account Number / CD #: | *******5084  Checking |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| Ct 12/02/11 | | Trsf In From UNION BANK | Initial Bank Funds Transfer | 9999-000 | 2,129,084.36 | | 2,129,084.36 |
| C 12/28/11 | 001002 | MRSC INSURANCE PARTNERS, LLC 6190 COCHRAN ROAD, SUITE E SOLON, OH 44139 | 2012 BLANKET BOND/INV# 83348 | 2300-000 | | 469.26 | 2,128,615.10 |
| C 01/04/12 | 001003 | MRSC INSURANCE PARTNERS, LLC 6190 COCHRAN ROAD, SUITE E SOLON, OH 44139 | 2012 SUPPLEMENTAL BOND/INV# 83354 | 2300-000 | | 160.00 | 2,128,455.10 |
| C 03/28/12 | 001004 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE FEE P/O 03/27/12 PAID @ 100% | 3410-000 | | 58,693.25 | 2,069,761.85 |
| C 03/28/12 | 001005 | JOHN BOHL & ASSOCIATES, L.L.C. 24359 NORTHWESTERN HWY. SUITE 250 SOUTHFIELD, MI 48075 | ACCT FOR TRUSTEE EXP P/O 03/27/12 PAID @ 100% | 3420-000 | | 556.14 | 2,069,205.71 |
| C 07/11/12 | 001006 | HILCO INDUSTRIAL, LLC and PFI SALES, LLC C/O AARON L. HAMMER, ESQ. SUGAR FELSENTHAL GRAIS & HAMMER LLP 30 N. LA SALLE STREET, SUITE 3000 CHICAGO, IL 60602 | ADMINISTRATIVE CL# 36 P/O 07/02/12 PAID IN FULL | 6990-000 | | 103,609.50 | 1,965,596.21 |
| C 09/12/12 | 001007 | BODMAN, LLP 1901 ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | ATTY FOR TRUSTEE FEE P/O 09/11/12 PAID @ 100% | 3210-000 | | 2,895.00 | 1,962,701.21 |
| C 09/12/12 | 001008 | BODMAN, LLP 1901 ST. ANTOINE STREET 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | ATTY FOR TRUSTEE EXP P/O 09/11/12 PAID @ 100% | 3220-000 | | 115.60 | 1,962,585.61 |
| C 12/13/12 | 001009 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | 2013 BLANKET BOND/INV# 86669 | 2300-000 | | 989.20 | 1,961,596.41 |
| C 12/13/12 | 001010 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH 44145 | 2013 SUPPLEMENTAL BOND/INV#86668 | 2300-000 | | 160.00 | 1,961,436.41 |
| Ct 01/18/13 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 1,961,436.41 | 0.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 06-58298 -PJS |
| Case Name: | AMERICAN CAMSHAFT SPECIALTIES, INC. |
| | |
| Taxpayer ID No: | *******4909 |
| For Period Ending: | 05/11/17 |

| | |
|---|---|
| Trustee Name: | BASIL T. SIMON, TRUSTEE |
| Bank Name: | CAPITAL ONE |
| Account Number / CD #: | *******5084 Checking |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

**\* Reversed**
**t Funds Transfer**
**C Bank Cleared**

| | | |
|---|---|---|
| Memo Receipts: | 0.00 | |
| Memo Disbursements: | 0.00 | |
| | | |
| Memo Allocation Net: | 0.00 | |

| Account | | Balance Forward | 0.00 | | 9 | Checks | 167,647.95 |
|---|---|---|---|---|---|---|---|
| *******5084 | 0 | Deposits | 0.00 | | 0 | Adjustments Out | 0.00 |
| | 0 | Interest Postings | 0.00 | | 1 | Transfers Out | 1,961,436.41 |
| | | Subtotal | $ 0.00 | | | Total | $ 2,129,084.36 |
| | 0 | Adjustments In | 0.00 | | | | |
| | 1 | Transfers In | 2,129,084.36 | | | | |
| | | Total | $ 2,129,084.36 | | | | |

**Report Totals**

| | | |
|---|---|---|
| Total Memo Receipts: | 830,207.00 | |
| Total Memo Disbursements: | 0.00 | |
| | | |
| Total Memo Allocation Net: | 830,207.00 | |

| | | Balance Forward | 0.00 | | 151 | Checks | 3,469,822.38 |
|---|---|---|---|---|---|---|---|
| 112 | Deposits | | 4,338,580.63 | | 35 | Adjustments Out | 89,428.83 |
| 45 | Interest Postings | | 20,032.53 | | 73 | Transfers Out | 13,239,603.43 |
| | | Subtotal | $ 4,358,613.16 | | | Total | $ 16,798,854.64 |
| 1 | Adjustments In | | 2,000.00 | | | | |
| 69 | Transfers In | | 12,438,241.48 | | | | |
| | | Total | $ 16,798,854.64 | | | Net Total Balance | $ 0.00 |